# EXHIBIT B

## Chart Compiling Farmers' Submissions to the Court Regarding the December 2015 Settlement with DFA/DMS

For the Court's convenience, the Dairy Farmer Subclasses have compiled the attached chart that lists all the letters filed with the Court regarding the Settlement as of May 9, 2016. These numbers are characterized as preliminary as it is Subclass Counsel's understanding that there may be timely letters that have not yet been docketed by the Court.

Some of the information included in the farmers' submissions to the Court was either missing or difficult to confidently decipher. Subclass Counsel attempted to fill in missing or illegible information where it was possible. Information added by Subclass Counsel has been italicized.

**Preliminary Adjusted Numbers:** The table below summarizes the submissions in support and opposition of the Settlement but excludes (a) farmers with addresses outside of Federal Order 1, (b) Farmers who opted-out of the settlement, and (c) likely duplicates. The submissions that have been excluded are shaded in gray in the attached chart. As these adjusted totals more accurately reflect the support/opposition from Subclass Members, these are the numbers included in the Memorandum in Support of Final Approval.

| Support | 1,048 |
|---------|-------|
| Oppose | 98 |

**Preliminary Adjusted Numbers by State:**

|  | CT | DE | MA | MD | NH | NJ | NY | PA | VT |
|---|----|----|----|----|----|----|----|----|----|
| Support | 10 | 9 | 22 | 36 | 22 | 10 | 533 | 115 | 291 |
| Oppose | 0 | 0 | 0 | 3 | 0 | 2 | 33 | 60 | 0 |

**Preliminary Raw Numbers:** The following summary includes all letters docketed by the Court regardless of whether the letter was sent from a farm within Federal Milk Marketing Order One or from a farmer who has elected to opt out of the Settlement or Subclasses. For a handful of submissions, it was unclear whether the letter indicated support or opposition to the Settlement; those submissions have been included in the "Other" category.

| Support | 1,157 |
|---------|-------|
| Oppose | 159 |
| Other & Opt-Out Notices | 15 |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acres, Kevin | | Yes | | 1574 | 3/28/2016 | Brandy Brook Haven Farm | 194 Brandy Brook Rd. | Madrid | NY | 13660 | St. Lawrence | | |
| Adams, Stuart R. | Support | Yes | | 1566 | 3/21/2016 | | 42 Rte 63 | Westmoreland | NH | 03467 | Cheshire | | |
| Albanc, Framl | Support | Yes | | 1816 | 4/19/2016 | S.R.J.F. Farm | 31850 State Rte 23 | Stamford | NY | 12167 | Delaware | | |
| Aldrich, Keith | Support | Yes | | 1699 | 4/12/2016 | Maple Grove Farm | 1390 St Hwy 205 | Oneonta | NY | 13820 | Otsego | | |
| Alleger, Duane | Support | Yes | | 1361 | 3/21/2016 | | 4835 S. Church Rd. | Cameron | NY | 14819 | Steuben | | |
| Allen, Claudia | Support | Yes | | 951 | 3/18/2016 | | 2357 Jersey Street | Vergennes | VT | 05491 | Addison | | |
| Allen, James W. | Support | Yes | | 989 | 3/16/2016 | | 120 Signor Rd | Peru | NY | 12972 | Clinton | | |
| Allen, Laurance E. & Alice H. | Support | Yes | Yes | 2032 | 4/22/2016 | Al-lens Farm | 1560 N. Bayley-Hazen Rd. | E. Ryegate | VT | 05042 | Caledonia | | |
| Allen, Marie | Support | Yes | | 1628 | 4/26/2016 | | 327 Rt 26A | Stuyvesant | NY | 12173 | Columbia | | |
| Allen, Marven | Support | Yes | | 1378 | 3/16/2016 | Maple Shade Farm | 229 Hewins St. | Sheffield | MA | 01257 | Berkshire | | |
| Allen, Rory | Support | Yes | | 1402 | 3/21/2016 | | 37 Hook Rd | Chelsea | VT | 05038 | Orange | Yes-Class | |
| Angell, Kevin C. | Support | Yes | | 1667 | 4/11/2016 | | 6787 Higginsville Rd. | Durhamville | NY | 13054 | Oneida | | |
| Anonymous | Other | | | 1855 | | | | | | | | | |
| Anzy, Darrel | Support | Yes | | 1313 | 3/15/2016 | | 892 Rock Hill Rd | Mohawk | NY | 13407 | Herkimer | | |
| Aragi Jr., Louis T. | Support | Yes | | 1380 | 3/16/2016 | | 1474 Hewins St. | Sheffield | MA | 01257 | Berkshire | | |
| Aragi, Louis T. | Support | Yes | | 1084 | 3/16/2016 | | 1474 Hewins Street, PO Box 125 | Sheffield | MA | 01257 | Berkshire | | |
| Archer Jr., James H. | Support | Yes | | 1158 | 3/16/2016 | | 5300 Onion Rd. | Pylesville | MD | 21132 | Harford | | |
| Arman, Robert A. | Support | Yes | | 1505 | 4/6/2016 | | 168 Spence Rd. | Candor | NY | 13743 | Tioga | | |
| Armstrong, Thomas | Support | Yes | | 934 | 3/28/2016 | | 981 Cty Rt 40 | Constable | NY | 12926 | Franklin | | |
| Arnold, Richard H. | Support | Yes | | 774 | 3/10/2016 | | 1298 Sacandaga Road | West Charlton | NY | 12010 | Saratoga | | |
| Arnold, Rickard L. or Sally | Support | Yes | | 1117 | 3/14/2016 | | 2701 Poffenberger Rd. | Middletown | MD | 21769 | Frederick | | |
| Arrowsmith, Amanda | Support | Yes | | 1466 | 3/31/2016 | | 194 Arcadia Trace | Peach Bottom | PA | 17563 | Lancaster | | |
| Ashley, William E. | Support | Yes | | 1181 | 3/18/2016 | | 908 Ashley Rd. | West Chazy | NY | | Clinton | | |
| Ashline, John | Support | Yes | | 1020 | 3/16/2016 | | 798 Salmon River Road | Plattsburgh | NY | 12901 | Clinton | | |
| Ashline, Karen L. | Support | Yes | | 1019 | 3/16/2016 | | 812 Salmon River Road | Plattsburgh | NY | 12901 | Clinton | | |
| Ashline, William K. | Support | Yes | | 952 | 3/16/2016 | | 812 Salmon River Road | Plattsburgh | NY | 12901 | Clinton | | |
| Atherton, Karie | Support | Yes | | 820 | 3/16/2016 | Aires Hill Farm Inc. | 2315 North Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Aubertine, Darrell J. | Support | Yes | | 1737 | 4/25/2016 | | 6716 Favret Rd. | Cape Vincent | NY | 13618 | Jefferson | | |
| Aubertine, Darrell J. | Notice of Intent to Speak | Yes | Yes | 1738 | 4/27/2016 | | 6716 Favret Rd. | Cape Vincent | NY | 13618 | Jefferson | | |
| Austin, Jeff | Support | Yes | | 773 | 3/10/2016 | | 612 Buckley Hill Road | Bainbridge | NY | 13733 | Chenango | | |
| Austin, Nicholas | Support | Yes | | 1036 | 3/14/2016 | | 1190 St. Hwy 235 | Harpursville | NY | 13787 | Broome | | |
| Bachman, Philip | Oppose | No | | 1934 | 3/31/2016 | Bachman Family | 439 Pushersiding Rd. | Ulysses | PA | 16948 | Potter | | |
| Backus, James | Support | Yes | | 1563 | 3/28/2016 | | 7377 J. 27 | Sidney Center | NY | 13839 | Delaware | | |
| Bacon, Joseph | Support | Yes | | 1286 | 3/30/2016 | | 955 Townline Rd | Cayuga | NY | 13034 | Cayuga | | |
| Badman, Allan | Support | Yes | | 960 | 3/17/2016 | | 6292 N Glen Haven Rd | Moravia | NY | 13118 | Cayuga | | |
| Bador, Kevin | Support | Yes | | 953 | 3/16/2016 | | 195 Bador Rd. | Williamstown | VT | | Orange | | |
| Baer III, Donald | Support | Yes | | 904 | 3/16/2016 | | 436 Hostetler Lane | Annville | PA | 17003 | Lebanon | | |
| Bailey Sr., Brian K. | Support | Yes | | 791 | 3/11/2016 | | 3489 Tannery Street | Marathon | NY | 13803 | Cortland | | |
| Baird, Allen | Support | Yes | | 1580 | 3/28/2016 | | 4 Bairds Lane | Warwick | NY | 10990 | Orange | | |
| Baker, Renee | Support | Yes | | 1616 | 4/22/2016 | | PO Box 163 | Morgan | VT | 05853 | Orleans | | |
| Balbian, John | Support | Yes | | 775 | 3/10/2016 | | 333 Spring Road | Amsterdam | NY | 12010 | Montgomery | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baldwin, Richard & Sharon | Support | Yes | | 1658 | 4/5/2016 | | 1927 St Rt 12 | Waterville | NY | 13480 | Oneida | | |
| Baldwin, Richard; Oneida-Madison Milk Producers Co-op | Support | Yes | | 2055 | 4/27/2016 | Oneida-Madison Milk Producers Co-op | P.O. Box 6 | Sherrill | NY | 13461 | Oneida | | |
| Ballis, Janine | Support | Yes | | 2033 | 4/11/2016 | | 410 Diamond Valley Rd. | Barton | NY | 13730 | Tioga | | |
| Barber, Brian | Support | Yes | | 1643 | 4/25/2016 | | 918 Cty Rt 52 | Greenwich | NY | 12834 | Washington | | |
| Barber, Linda | Support | Yes | | 1623 | 4/25/2016 | | 967 Rt 32N | Schuylerville | NY | 12871 | Saratoga | | |
| Bard, Brian | Support | Yes | | 1672 | | | 119 Factory Rd. | Hammond | NY | | St. Lawrence | | |
| Bargsted, Paul | Support | Yes | | 778 | 3/10/2016 | | 368 Youngs Corners Rd. | Amsterdam | NY | 12010 | Montgomery | | |
| Barley, Robert & Harold | Support | No | | 873 | 3/22/2016 | | 210 Barley Ln | *Roaring Spring* | PA | 16673 | Blair | | |
| Barley, Tom | Support | Yes | | 1175 | 3/22/2016 | Star Rock Dairy Inc. | 175 Chestnut Grove Rd. | Conestoga | PA | 17516 | Lancaster | | |
| Barnes, Walter G. | Oppose | No | | 1926 | 2/6/2016 | | 1570 North Rd. | Lawrenceville | PA | 16929 | Tioga | | |
| Barney, Avery | Support | Yes | | 1243 | 3/15/2016 | Butterville Farms Inc. | 11885 County Route 75 | Adams | NY | 13605 | Jefferson | | |
| Barrett, Mark | Support | Yes | | 1390 | 3/19/2016 | | 700 Simpson Hill Rd. | Sutton | VT | 05867 | Caledonia | | |
| Barrett, Michael | Support | Yes | | 1567 | 3/14/2016 | | 566 River Rd. South | Putney | VT | 05346 | Windham | | |
| Bartlett, Scott A. & Alan S. | Support | Yes | | 1497 | 3/30/2016 | | 471 Josiah Bartlett Rd. | Concord | NH | 03301 | Merrimack | | |
| Bartley, Bruce | Support | No | | 869 | 3/22/2016 | | 3095 Rt 973 W. | Cogan Station | PA | 17728 | Lycoming | | |
| Bassett, Robert P. | Support | Yes | | 2018 | 4/27/2016 | | 415 Barnard Rd. | Woodstock | VT | 05091 | Windsor | | |
| Bathalow, Robert | Support | Yes | | 1132 | 4/13/2016 | | 3809 Vt Rte 100 | Westfield | VT | 05874 | Orleans | | |
| Baughman, Jeffrey | Support | Yes | | 996 | 3/18/2016 | | 207 Ritchey Rd | Fayetteville | PA | 17222 | Franklin | | |
| Baumgardner, Daniel & Nathan | Oppose | Yes | | 1973 | 1/7/2016 | | 237 W. Barrens Church Rd. | Dillsburg | PA | 17019 | York | Yes-Settlement | |
| Baumgardner, Daniel E. | Oppose | Yes | | 1897 | 4/9/2016 | | 237 W. Barrens Church Rd. | Dillsburg | PA | 17019 | York | Yes-Settlement | |
| Bawden, Elizabeth | Support | Yes | | 1052 | 3/22/2016 | Bawden Farms | 119 Factory Road | Hammond | NY | 13646 | St. Lawrence | | |
| Bean, Mark | Support | Yes | | 1091 | 3/16/2016 | | 277 Bean Rd. | Charlotte | VT | 05445 | Chittenden | | |
| Beard, Glenn A. | Support | Yes | | 1448 | 3/22/2016 | | 4602 Bartholows Rd. | Mount Airy | MD | 21771 | Frederick | | |
| Beaudoin, Gregory B. | Support | Yes | | 970 | 4/1/2016 | | 3589 Vt Rt 108 N | Jeffersonville | VT | 05464 | Lamoille | | |
| Beaver, Michael | Support | Yes | | 1527 | 4/7/2016 | | 4189 Gronninger Valley Rd. | Port Royal | PA | 17082 | Juniata | | |
| Beck, Charles Dillen | Support | Yes | | 1227 | 3/21/2016 | | 1494 Hickory Hill Rd | Fonda | NY | 12068 | Montgomery | | |
| Bedard, Andre | Support | Yes | | 974 | 3/22/2016 | | 2091 Route 11 | Mooers | NY | 12958 | Clinton | | |
| Beecher, Marshall | Oppose | Yes | | 1953 | 2/27/2016 | | 1505 St. Hwy 235 | Harpursville | NY | 13787 | Broome | | |
| Beggs, Harriett | Support | Yes | | 888 | 3/21/2016 | | 491 McCormick Rd | Ogdensburg | NY | 13669 | St. Lawrence | | |
| Beiler, Amos L. | Oppose | Yes | | 1952 | 3/11/2016 | | 314-A Lamparter Rd. | Quarryville | PA | 17566 | Lancaster | Yes-Settlement | |
| Beiler, Christian SM | Support | Yes | | 1594 | 3/31/2016 | | 3981 E. Newport Rd. | Gordonville | PA | 17529 | Lancaster | | |
| Beiler, Elmer J. | Support | Yes | | 1017 | 3/16/2016 | | 147 Voganville Rd. | New Holland | PA | 17557 | Lancaster | | |
| Beiler, Enos K. | Oppose | Yes | | 1918 | 4/6/2016 | | 1604 Wheatland School Rd. | Lancaster | PA | 17602 | Lancaster | | |
| Beiler, Ephraim S. | Oppose | Yes | | 1882 | 4/26/2016 | | 2666 W. Eby Rd. | Bird-in-Hand | PA | 17505 | Lancaster | Yes-Settlement | |
| Beiler, Jacob | Oppose | Yes | | 1951 | 3/11/2016 | | 412 Rohrer Mill Rd. | Ronks | PA | 17572 | Lancaster | | |
| Beiler, John G. | Oppose | No | | 1873 | 4/11/2016 | | 5353 Jacksonville Rd. | Howard | PA | 16841 | Centre | | |
| Beiler, Levi K. | Oppose | Yes | | 1895 | 4/4/2016 | | 200 Maple Ave. | Bird In Hand | PA | 17505 | Lancaster | | |
| Beiler, Samuel S. | Support | Yes | | 1001 | 3/18/2016 | | 5081 Strasburg Rd. | Kinzer | PA | 17535 | Lancaster | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beiler, Stephen | Oppose | Yes | | 1863 | 4/7/2016 | | 336 Osceola Mill Rd. | Gordonville | PA | 17529 | Lancaster | Yes-Settlement | |
| Belden, Dean | Support | Yes | | 1317 | 3/21/2016 | | 147 McMahon Rd | Berkshire | NY | 13736 | Tioga | | |
| Belisle, Michael & Kellie | Support | Yes | | 1613 | 4/20/2016 | | 4563 Vt Rte 78 | Highgate | VT | 05459 | Franklin | | |
| Bender, Loyal | Support | Yes | | 1578 | 3/29/2016 | Bender Farms LLC | 13060 Bender Farm Rd. | Greenwood | DE | 19950 | Sussex | | |
| Benedict, Harold | Opt-Out Notice | Yes | | 2052 | 4/29/2016 | Benedict Farms | 4672 East Rd. | Turin | NY | 13473 | Lewis | | |
| Benedict, Lee | Support | Yes | | 1522 | 4/6/2016 | | 631 Bear Gulch Rd. | Richmondville | NY | 12149 | Schoharie | | |
| Benjamin, Michael | Support | Yes | | 1205 | 4/9/2016 | Riverview Farm | 4654 Middle Rd. | Franklin | VT | 05457 | Franklin | | |
| Benoit, Linda S. | Support | Yes | | 1351 | 3/22/2016 | | 853 Crowe Hill Road | Sheldon | VT | 05483 | Franklin | | |
| Berged, Richard | Support | Yes | | 750 | 3/15/2016 | | 1733 Reynolds Rd. | Fairfield | VT | 05455 | Franklin | | |
| Berkson, Sidney | Support | Yes | | 738 | 3/16/2016 | Berkson Farms | 1415 Water Tower Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Berthiaume, Vern | Support | Yes | | 743 | 3/17/2016 | Berthiaume Bros, Inc. | 784 Columbus Smith Rd. | Salisbury | VT | 05769 | Addison | | |
| Bessette, Robert | Support | Yes | | 1134 | 3/22/2016 | | 275 Boacher Rd. | Highgate Center | VT | 05459 | Franklin | | |
| Bessome, Penny (Gary Olcott) | Support | Yes | | 918 | 3/24/2016 | | 391 Severance Hill Road | Concord | VT | 05824 | Essex | | |
| Bettencourt, Paul | Support | Yes | | 1147 | 3/15/2016 | | 100 Simmons St. | Rehoboth | MA | 02769 | Bristol | | |
| Bevins, Dennis | Support | Yes | | 1703 | 4/15/2016 | | 1170 Bloomville Road | Bloomville | NY | 13739 | Delaware | | |
| Bice, Raymond | Support | Yes | | 1271 | 3/21/2016 | | 5044 Co Hwy 18 | Edmeston | NY | 13335 | Otsego | Yes-Class | |
| Bigalow, Dale | Support | Yes | | 1678 | 4/11/2016 | | 149 Coonrod Rd. | Willsboro | NY | 12996 | Essex | | |
| Bikowsky Jr., John | Support | Yes | | 1057 | 3/22/2016 | | 3419 Center Rd | Madison | NY | 13402 | Madison | | |
| Bikowsky, Patricia | Support | Yes | | 1056 | 3/22/2016 | Sweet Meadows | 3419 Center Rd | Madison | NY | 13402 | Madison | | |
| Bikowsky, Patty | Support | Yes | Yes | 1772 | 4/27/2016 | | 3419 Center Road | Madison | NY | 13402 | Madison | | Yes-ECF 1056 |
| Bilow, Vincent | Support | Yes | | 1238 | 3/14/2016 | Bilow Farms LLC | 1143 Co Rd 24 | Malone | NY | 12953 | Franklin | | |
| Bilow, Vincent | Support | Yes | | 1239 | 3/14/2016 | Truanduin Dairy LLC | 1143 Co Rd 24 | Malone | NY | 12953 | Franklin | | |
| Bishop, Lloyd | Support | Yes | | 782 | 3/11/2016 | | P.O. Box 802 | Bloomville | NY | 13739 | Delaware | | |
| Blakemore, Lance | Support | Yes | | 793 | 3/15/2016 | | 790 Ridge Rd. | Horseheads | NY | 14845 | Chemung | | |
| Blank Jr., Joseph | Oppose | Yes | | 1927 | 1/28/2016 | | 507 Cains Rd. | Gap | PA | 17527 | Lancaster | | |
| Blank, Samuel L. | Oppose | Yes | | 1924 | 1/13/2016 | | 148 Wilson Mill Rd. | Oxford | PA | 19363 | Chester | | |
| Blum, Walter | Support | No | | 1581 | 3/31/2016 | | 449 Calkins Rd. | Milanville | PA | 18443 | Wayne | | |
| Blumer, Vernon J. | Support | Yes | | 959 | 3/14/2016 | | 9711 Bonta Bridge Rd | Jordan | NY | 13080 | Onondaga | | |
| Board, William | Support | Yes | | 1197 | 3/16/2016 | | 1154 Spring Valley Rd. | Delhi | NY | 13753 | Delaware | Yes-Settlement | |
| Boehlke, Matthew P. | Support | Yes | | 1849 | 4/19/2016 | | 27 Dugway Ln | Hannacroix | NY | 12087 | Greene | | |
| Boice, William K. | Oppose | Yes | | 2026 | 4/28/2016 | | 3808 Arquint Rd. | Vernon Center | NY | 13477 | Oneida | | |
| Boissonneault, Jay | Support | Yes | | 1107 | 3/14/2016 | | 4855 Ethan Allen Hwy | St. Albans | VT | 05478 | Franklin | | |
| Bomgardner, John D. | Support | Yes | | 905 | 3/16/2016 | | Box 39 | Ono | PA | 17077 | Lebanon | Yes-Class | |
| Boomhower, Damien | Support | Yes | | 749 | 3/15/2016 | | 3050 Dodd Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Bothfeld, Stephen & Amelia | Support | Yes | | 1208 | 4/13/2016 | | PO Box 123, 204 Menard Rd. | Cabot | VT | 05647 | Washington | | |
| Boudreau, Francine & Louis | Support | Yes | | 1441 | 3/18/2016 | | 1822 Creek Road | Irasburg | VT | 05845 | Orleans | | |
| Bourbeau, Alan | Support | Yes | | 829 | 3/17/2016 | | 30 Pond Road | Sheldon | VT | 05483 | Franklin | | |
| Bourbeau, Paul | Support | Yes | | 1097 | 3/14/2016 | | 1247 Dunsmore Rd | Swanton | VT | 05488 | Franklin | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Bourbeau, Paul C. | Support | Yes | Yes | 2061 | | PABOCO Farms Inc. | 1247 Dunsmore Road | Swanton | VT | 05488 | Franklin | | Yes-ECF 1097 |
| Bouton, Thomas | Support | Yes | | 1607 | 4/15/2016 | | 1184 Cross Road | Newport Ctr | VT | 08867 | Orleans | | |
| Bowell Jr., Daniel | Support | Yes | | 1712 | 4/7/2016 | | 869 Elizabeth's Town Rd. | Ilion | NY | 12351 | Herkimer | | |
| Bower, William E. | Support | No | | 1457 | 3/30/2016 | | 24 Tower Rd. | Honesdale | PA | 18431 | Wayne | | |
| Brace, Alex | Support | Yes | | 810 | 3/22/2016 | | 1576 Little Chicago Rd. | Ferrisburgh | VT | 05456 | Addison | | |
| Brannen, Molly | Support | Yes | | 783 | 3/11/2016 | | 1515 County Rd 5 | Bovina Center | NY | 13740 | Delaware | | |
| Branon, Patrick & Bruce | Support | Yes | | 753 | 3/16/2016 | Ridgeview Farm, Inc. | 1789 North Rd. | Fairfield | VT | 05455 | Franklin | | |
| Brauning, Gary | Support | Yes | | 1372 | 3/14/2016 | | 2500 Deer Park Rd. | Finksburg | MD | 21048 | Carroll | | |
| Braymor, Eric | Support | Yes | | 1248 | 3/25/2016 | | 1261 E Lake Road | Skaneateles | NY | 13152 | Onondaga | | |
| Bridge, R. James & Daryl M. | Support | Yes | | 1811 | 4/15/2016 | | 247 Co Rt 54 | Pennellville | NY | 13132 | Oswego | | |
| Brooks, Randy | Support | Yes | | 1760 | 4/13/2016 | | 285 Tongore Rd. | Kingston | NY | 12401 | Ulster | | |
| Brouillette, Thomas C. | Oppose | Yes | | 1029 | 3/1/2016 | | 5333 Brouillette Rd. | Oriskany Falls | NY | 13425 | Oneida | Yes-Settlement | |
| Brown, Lena | Support | Yes | | 1788 | 4/13/2016 | | 3229 Boson Post Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Brubaker, Ronald S. | Support | Yes | | 911 | 3/16/2016 | | 397 Schaeffer Rd | Lebanon | PA | 17042 | Lebanon | Yes-Class | |
| Bryan, Beth M. | Support | Yes | | 794 | 3/15/2016 | | 255 St Rt 221 W | Marathon | NY | 13803 | Cortland | | |
| Bryant, William R. & Zachary | Oppose | No | | 1890 | 3/31/2016 | | 288 Calkins Rd. | Honesdale | PA | 18431 | Wayne | | |
| Bryce, Zona H. | Support | Yes | | 758 | 3/14/2016 | | 999 Bryce Rd. | Cambridge | VT | 05444 | Lamoille | | |
| Buchanan, Aaron | Oppose | Yes | | 1031 | 3/10/2016 | | 229 Martin Rd. | New Berlin | NY | 13411 | Chenango | | |
| Buck, Chase | Support | Yes | | 800 | 3/14/2016 | | 460 North Rd. | Jefferson | NY | 12093 | Schoharie | | |
| Budell Sr., Daniel | Support | Yes | | 1726 | 4/4/2016 | | PO Box 208 | Mohawk | NY | 13407 | Herkimer | | |
| Buel, Danny | Support | Yes | | 1038 | 3/16/2016 | | 11091 St Hwy 357 | Franklin | NY | 13775 | Delaware | | |
| Buhhis, Dwight | Support | Yes | | 1074 | 4/11/2016 | | 5 East Shore | Grand Isle | VT | 05458 | Grand Isle | | |
| Bull, Carlton | Support | Yes | | 1179 | 3/18/2016 | | 851 Ashley Rd. | West Chazy | NY | 12992 | Clinton | | |
| Bupp, Brian | Support | Yes | | 1160 | 3/16/2016 | | 11371 Pickel Rd. | Brogue | PA | 17309 | York | | |
| Bupp, Mark | Support | Yes | | 1122 | 3/21/2016 | | 10660 Gumtree Rd. | Brogue | PA | 17309 | York | | |
| Burch, Barry E. | Support | Yes | | 1826 | 4/19/2016 | Burch & Sons Dairy | 871 Rt 9H | Ghent | NY | 12075 | Columbia | | |
| Burch, Fred | Support | Yes | | 1638 | 4/25/2016 | | 3155 County Route 43 | Fort Ann | NY | 12827 | Washington | | |
| Burger, Michael | Support | Yes | | 1687 | 3/15/2016 | | 12771 Bishop St. Rd. | Adams | NY | 13605 | Jefferson | | |
| Burgin, Larry | Support | Yes | Yes | 1767 | 4/15/2016 | Mushkoday Farm LLC | 40645 State Highway 10 | Delhi | NY | 13753 | Delaware | | |
| Burnett, Jane M. | Opt-Out Notice | Yes | | 1744 | 4/29/2016 | | 161 A Spring Rd. | Adams | MA | 01220 | Berkshire | Yes-Settlement | |
| Burrell, Chad | Support | No | | 1483 | 3/30/2016 | | Box 553 Beech Grove Rd. | Honesdale | PA | 18431 | Wayne | | |
| Burt, Christina | Support | Yes | | 1645 | 4/25/2016 | | 121 Burtland Dr. | St. Albans | VT | 05478 | Franklin | | |
| Butler, John A. | Support | Yes | | 756 | 3/14/2016 | | 621 Irish Settlement Rd. | Underhill | VT | 05489 | Chittenden | | |
| Butterfield, David & Chris | Support | Yes | | 1394 | 3/18/2016 | | PO Box 171 | Irasburg | VT | 05845 | Orleans | | |
| Butts, Chad | Support | Yes | | 1246 | 3/24/2016 | | 5799 Rt 41 | Homer | NY | 13077 | Cortland | | |
| Byler, Andrew U. | Support | Yes | | 1633 | 4/11/2016 | | 257 Caswell Road | Palatine Bridge | NY | 13408 | Montgomery | | |
| Byler, Danny D. | Support | Yes | | 845 | 3/17/2016 | | 111 Saltsman Rd. | Ft. Plain | NY | 13339 | Montgomery | | |
| Byler, David K. | Support | Yes | | 1670 | 4/11/2015 | | 742 Brower Rd. | Palatine Bridge | NY | 13428 | Montgomery | | |
| Byler, Eli M. | Support | Yes | | 1693 | 4/11/2016 | | 120 Dillenbeck Rd. | Palatine Bridge | NY | | Montgomery | | |
| Byler, Emanuel R. | Support | Yes | | 1669 | 4/11/2016 | | 4831 St Hwy 10 | Fort Plain | NY | 13339 | Montgomery | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Byler, Enos R. | Support | Yes | | 1255 | 3/22/2016 | | 155 Travis Rd | Fonda | NY | 12068 | Montgomery | Yes-Class | |
| Byler, Gideon R. | Support | Yes | | 1253 | 3/22/2016 | | 937 Hickory Hill Rd | Fort Plain | NY | 13339 | Montgomery | Yes-Class | |
| Byler, Harvey U. | Support | Yes | | 1688 | 4/11/2016 | | 5683 St. Hwy 10 | Palatine Bridge | NY | 13828 | Montgomery | | |
| Byler, Henry K. | Support | Yes | | 1256 | 3/21/2016 | | 199 S. Gray Rd. | Palatine Bridge | NY | 13428 | Montgomery | | |
| Byler, Jacob U. | Support | Yes | | 1694 | 4/11/2016 | | 389 Dygert Rd. | Palatine Bridge | NY | 13428 | Montgomery | Yes-Class | |
| Byler, Jake H. | Support | Yes | | 1731 | 4/11/2016 | | 5006 St. Hwy 10 | Fort Plain | NY | 13339 | Montgomery | | |
| Byler, John H. | Support | Yes | | 1229 | 3/21/2016 | | 656 McKinley Rd | Palatine Bridge | NY | 13428 | Montgomery | Yes-Class | |
| Byler, Norman R. | Support | Yes | | 839 | 3/17/2016 | | 1468 Stone Arabia Rd. | Fort Plain | NY | 13339 | Montgomery | Yes-Class | |
| Byler, Rudy H. | Support | Yes | | 1226 | 3/22/2016 | | 620 Stone Arabia Rd | Fort Plain | NY | 13339 | Montgomery | | |
| Byler, Samuel H. | Support | Yes | | 1230 | 3/23/2016 | | 416 Dillenbeck Rd. | Palatine Bridge | NY | 13428 | Montgomery | Yes-Class | |
| Byler, Samuel L. | Support | Yes | | 1732 | 4/11/2016 | | 151 Dillenbeck Rd. | Palatine Bridge | NY | 13428 | Montgomery | Yes-Class | |
| Byma, Henry R. | Support | Yes | | 850 | 3/22/2016 | | 601 Rt 519 | Sussex | NJ | 07461 | Sussex | | |
| Cady, Dean C. | Support | Yes | | 1235 | 3/21/2016 | | 3040 Potter Rd | Troupsburg | NY | 19885 | Steuben | | |
| Calais, Robert | Support | Yes | | 1300 | 3/16/2016 | | 3153 Mohawk St | Sauquoit | NY | 13456 | Oneida | | |
| Callan, David | Support | Yes | | 748 | 3/14/2016 | | 606 Pond Rd. | Fairfield | VT | 05455 | Franklin | | |
| Callan, Jack | Support | Yes | | 755 | 3/15/2016 | | 4827A North Rd. | Fairfield | VT | 05455 | Franklin | | |
| Callan, James | Support | Yes | | 754 | 3/15/2016 | | 4477 North Rd. | Fairfield | VT | 05455 | Franklin | | |
| Callan, Randy | Support | Yes | | 819 | 3/18/2016 | | 645 Pumpkin Village Road | Fairfield | VT | 05455 | Franklin | | |
| Campbell, Keith | Oppose | Yes | | 1914 | 4/6/2016 | | 4619 St. Hwy. 41 | Greene | NY | 13778 | Chenango | | |
| Canfield, John or Sherry | Support | Yes | | 1366 | 3/18/2016 | | 18140 Mansfield Rd | Keedysville | MD | 21756 | Washington | | |
| Cannon, Matthew | Support | Yes | | 1827 | 4/17/2016 | | 551 Otter Creek Rd. | Johnsonville | NY | 12094 | Rensselaer | | |
| Carabeau, Larry | Support | Yes | | 1641 | 4/21/2016 | | 61 East Road | Tinmouth | VT | 05773 | Rutland | | |
| Carbaugh, Harold L. | Support | Yes | | 1388 | | Avondale Farms | 14455 Broadfording Rd. | Clear Spring | MD | 21722 | Washington | | Yes-ECF 1320 |
| Carbaugh, Harold L. | Support | Yes | | 1320 | 3/16/2016 | | 14455 Broadfording Rd | Clear Spring | MD | 21722 | Washington | | |
| Carhart, Ed | Support | Yes | | 1304 | 3/16/2016 | | 2495 Smith Rd | Hamilton | NY | 13346 | Madison | | |
| Carleton, Harold | Support | Yes | | 1422 | 3/25/2016 | | 294 Tucker Mtn. Rd. | Newbury | VT | 05051 | Orange | | |
| Carpenter, Evan J. | Support | Yes | | 1264 | 3/22/2016 | | 2265 Dryden Rd | Dryden | NY | | Tompkins | | |
| Carpsdale Farms Ltd. | Support | Yes | | 1637 | 4/22/2016 | Carpsdale Farms Ltd. | 843 Stonehouse Rd. | Enosburg | VT | 05450 | Franklin | | |
| Carrier, Charles P. | Support | Yes | | 1016 | 3/16/2015 | | 1267 Pleasant St. | Williamstown | VT | 05679 | Orange | | |
| Carter, Ed | Support | Yes | | 1012 | 3/16/2016 | | 636 Moffitt Rd. | Plattsburgh | NY | 12901 | Clinton | | |
| Carter, Shannon | Support | Yes | | 975 | 3/16/2016 | Carter Farms | 636 Moffitt Rd | Plattsburgh | NY | 12901 | Clinton | | |
| Caryler Jr., Edmund | Support | Yes | | 1601 | 3/24/2016 | | 416 Middle Rd. | Clarendon | VT | 05759 | Rutland | | |
| Castle, Michael | Support | Yes | | 1753 | 4/13/2016 | | 297 Puckerville Rd. | Bainbridge | NY | 13733 | Chenango | | |
| Ceresna, Kevin | Support | Yes | | 1560 | 3/24/2016 | | 6651 East Hanson Brook Rd. | Franklin | NY | 13775 | Delaware | | |
| Ceresna, Steven | Support | Yes | | 785 | 3/11/2016 | | 109 Echo Acres Road | Franklin | NY | 13775 | Delaware | | |
| Champion, Sarah | Support | Yes | | 804 | 3/11/2016 | | 131 Howland Hill Rd. | Berkshire | NY | 13736 | Tioga | | |
| Champman, Brian | Support | Yes | | 1609 | 4/15/2016 | | 1467 School Rd. | Derby Line | VT | | Orleans | | |
| Champman, Brian | Support | Yes | | 1610 | 4/15/2016 | | 1467 School Rd. | Derby Line | VT | | Orleans | | |
| Chapman, Corey | Support | Yes | | 1419 | 3/21/2016 | | 7 Belknap Brook Rd. | Tunbridge | VT | 05077 | Orange | | |
| Chaput, Michael | Support | Yes | | 1662 | 3/28/2016 | | 2473 RT 105 East | North Troy | VT | 05859 | Orleans | | |
| Chaput, Reg | Support | Yes | | 1166 | 4/3/2016 | Chaput Family Farms | 2473 Rt. 105 East | North Troy | VT | 05859 | Orleans | | |
| Chenail, Wallace | Support | Yes | | 2020 | 3/31/2016 | | 481 Loce Rd. | Williamstown | MA | | Berkshire | | |
| Cheney, Phil & Danielle | Support | Yes | | 922 | 3/23/2016 | | 1447 A. Enniss Hill Rd. | Marshfield | VT | 05658 | Washington | | |
| Childs, David L. | Support | Yes | | 1391 | 3/22/2016 | Meadow View Farm | 277 Tucker Rd. | Orange | VT | 05641 | Orange | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Choiniere, Ed | Support | Yes | | 962 | 4/5/2016 | | 3944 Gore Rd | Highgate Ctr | VT | 05459 | Franklin | | |
| Clabaugh, Greg | Support | Yes | | 1451 | 3/23/2016 | | 12521 Good Intent Rd. | Keymar | MD | 21757 | Carroll | | |
| Clatterbuck, Thomas E. | Oppose | Yes | | 1503 | 4/16/2016 | | 2836 St. Rt 8 | West Winfield | NY | 13491 | Herkimer | Yes-Settlement | |
| Cleveland, Dale | Support | Yes | | 1523 | 4/6/2016 | | 140 Deere Lane | Schoharie | NY | 12157 | Schoharie | | |
| Cleverley, Tom | Support | Yes | | 1023 | 3/15/2016 | Airy Ridge Farm | 6780 Sheets Road | Warners | NY | 13164 | Onondaga | | |
| Clifford, Jane | Support | Yes | Yes | 2067 | | Clifford Farm LLC | 6147 Route 116 | Starksboro | VT | 05156 | Addison | | |
| Clouse, Ted | Support | Yes | | 902 | 3/18/2016 | | 51 Madison Rd. | Loysville | PA | | Perry | | |
| Cobbe, David | Support | Yes | | 1059 | 3/16/2016 | | 2356 W. Platuer Break Road | Delhi | NY | 13753 | Delaware | | |
| Coblentz, Paul K. | Support | Yes | | 1118 | 3/17/2016 | Deerspring Dairy Fm., LLC | 4435 Deer Spring Rd. | Middletown | MD | 21769 | Frederick | | |
| Cole, Dean C. & Mary C. | Support | Yes | | 1276 | 3/24/2016 | | 6014 Lewis Rd | Cameron Mills | NY | 14820 | Steuben | | |
| Coleman, Lynn | Support | Yes | | 1308 | 3/21/2016 | | 721 Coleman Road | Rexville | NY | 14877 | Steuben | | |
| Collins, Calvin P. | Support | Yes | | 1652 | 3/30/2016 | | 1893 Bradley Brook Rd. | Earlville | NY | 13332 | Madison | | |
| Collins, David | Support | Yes | | 1055 | | Collins Knoll Farm LLC | 2507 Daytonville Rd. | Waterville | NY | 13480 | Oneida | | |
| Conant, Dean | Support | Yes | | 1416 | 3/22/2016 | | 4025 E. Bethel Rd. | Randolph Ctr. | VT | 05061 | Orange | | |
| Conrad, Dennis & Carol | Support | Yes | | 1297 | 3/16/2016 | | 12445 Waughtel Rd | Felton | PA | 17322 | York | | |
| Conway, Raymond | Support | Yes | | 1430 | 3/19/2016 | | 188 Bailey Road | Jefferson | NH | 03590 | Coos | | |
| Cooperstown Holstein Corp. | Support | Yes | | 1153 | 3/17/2016 | Cooperstown Holstein Corp. | 188 Co. Hwy 33 W | Cooperstown | NY | 13326 | Otsego | | |
| Corey, Patty & Kenneth | Support | Yes | | 1648 | 4/25/2016 | | 301 Shady Maple Lane | Franklin | VT | 05457 | Franklin | | |
| Corey, Timothy L. | Support | Yes | | 735 | 3/16/2016 | | 3545 Rt 36 | Fairfield | VT | 05455 | Franklin | | |
| Cornell, Paul & Sheila | Support | Yes | | 929 | 3/22/2016 | | 329 Garvin Road | North Bangor | NY | 12966 | Franklin | | |
| Corson Jr., William | Support | Yes | | 1368 | 3/21/2016 | | 1947 Dalton Hill Rd. | Newark Valley | NY | 13811 | Tioga | | |
| Cottrell, Caleb | Support | Yes | | 1180 | 3/17/2016 | | 6555 Trew Rd. | Munnsville | NY | 13409 | Madison | | |
| Couture, Paul | Support | Yes | | 1140 | 3/24/2016 | | 2031 North Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Cox, Charles D. | Other | | | 1634 | 4/25/2016 | | | | | | | | |
| Cox, Glenn | Support | Yes | | 1190 | 3/17/2016 | Cox Valley Farm | 3454 Pleasant Valley Rd | Syracuse | NY | 13215 | Onondaga | | |
| Craig III, Charles H. | Support | Yes | | 1262 | 3/14/2016 | | 99 King Pen Rd. | Nottingham | PA | 19362 | Chester | | |
| Crane, Walter H. | Support | Yes | | 1467 | 3/16/2016 | | 205 Bear Hill Road | Hillsboro | NH | 03244 | Hillsborough | | |
| Crans, Charles C. | Support | Yes | | 1274 | 3/21/2016 | | 8930 Watson CK Rd | Lindley | NY | 14858 | Steuben | | |
| Cressy, Levi | Support | Yes | | 868 | 3/14/2016 | | 638 Van Epps Rd | Fultonville | NY | 12072 | Montgomery | | |
| Crowl, Ellis | Support | Yes | | 1159 | 3/16/2016 | | 476 McCalls Ferry Rd. | Airville | PA | 17302 | York | | |
| Crowl, Tanner V. | Support | Yes | | 1465 | 4/29/2016 | | 101 Cherry Hill Rd. | Street | MD | 21154 | Harford | | |
| Crown, Lynwood L. | Support | Yes | | 1619 | 4/20/2016 | | 263 Twin Bridges Rd. | West Charleston | VT | 05872 | Orleans | | |
| Crumb, Raymond | Support | Yes | | 1316 | 3/21/2016 | | 1421 St Hwy 206 | Greene | NY | 13778 | Chenango | | |
| Cummings, Carl F. | Oppose | Yes | | 1891 | 4/2/2016 | | 4691 Co. Rd. 32 | Oxford | NY | 13830 | Chenango | | |
| Cummings, William | Support | Yes | | 2019 | 4/13/2016 | | 941 Salt Road | Groton | NY | 13073 | Tompkins | | |
| Curtin, Dan | Support | Yes | | 1305 | 3/16/2016 | | 9815 Shaw Rd | Cassville | NY | 13318 | Oneida | | |
| Curtis Jr., Henry | Support | No | | 1835 | 4/18/2016 | | 130 Cavage Rd. | Waymart | PA | | Wayne | | |
| Daley, Henry | Support | Yes | | 1186 | 3/21/2016 | | 124 East Rd. | Fair Haven | VT | | Rutland | | |
| Dalton Farm | Support | Yes | | 1675 | 3/29/2016 | Dalton Farm | County Rt 44 | Madrid | NY | 13660 | St. Lawrence | | |
| Danforth, Russell | Support | Yes | | 1537 | 3/28/2016 | | 157 Danforth Rd #1 | Jefferson | NY | 12093 | Schoharie | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniels, George R. | Support | Yes | | 1123 | 3/21/2016 | | 5946 Crossett Rd | Jordan | NY | 13080 | Onondaga | | |
| Dan's Dairy LLC | Support | Yes | | 1479 | 3/21/2016 | | 3231 State Rt 37 | Fort Covington | NY | 12937 | Franklin | | |
| Darling, James | Support | Yes | | 1464 | 3/29/2016 | DarVelo Farm | 2816 Fall Clove Road | DeLancey | NY | 13752 | Delaware | | |
| Davey, Raymond | Support | Yes | | 1778 | 4/15/2016 | | 375 Co. Rte. 52 | Altmar | NY | 13302 | Oswego | | |
| Davidson, Joseph | Support | Yes | | 1043 | 3/16/2016 | | 7077 E. Handsome | Franklin | NY | 13775 | Delaware | | |
| Davis, Alan & Judith | Support | Yes | | 981 | 4/16/2016 | | 5689 VT Rte 105 | E. Charleston | VT | 05833 | Orleans | | |
| Davis, Bryan | Support | Yes | Yes | 1989 | | Grand View Dairy Farm | 1422 Herrick Rd. | Derby | VT | 05829 | Orleans | | Yes-ECF 924 |
| Davis, Bryan | Support | Yes | | 924 | 3/24/2016 | | 1422 Herrick Road | Derby | VT | 05829 | Orleans | | |
| Davis, John & Paul | Support | Yes | | 1777 | 4/13/2016 | Davis Farm | 2601 State Hwy 12 | Greene | NY | 13778 | Chenango | | |
| Davis, Mark | Support | Yes | | 1245 | 3/21/2016 | | 99 Kneeland Flats Rd | Waterbury Center | VT | 05677 | Washington | | |
| Davis, Thomas | Support | Yes | | 2045 | 3/15/2016 | Murdock Farm | 173 Cassidy Rd. | Pomfret | CT | | Windham | | |
| Dayger, Patricia A. | Support | Yes | | 1536 | 4/8/2016 | | 155 Gunther Rd. | Central Square | NY | 13036 | Oswego | | |
| Decker, Peter | Support | Yes | | 1442 | 3/18/2016 | | 701 Cook Rd. | Barton | NY | 05822 | Caledonia | | |
| Decker, Wesley & Dolores | Support | Yes | | 966 | 3/31/2016 | | 2333 Highgate | St. Albans | VT | 05478 | Franklin | | |
| Decker's Family Farm LLC | Support | Yes | | 1591 | 3/16/2016 | Decker's Family Farm LLC | 86 Old Market Road | Winthrop | NY | 13697 | St. Lawrence | | |
| Dedrick, Alan R. | Support | Yes | | 2049 | 4/11/2016 | | 159 Mott Rd. | Dryden | NY | 13053 | Tompkins | | |
| Deer Valley Farm | Support | Yes | | 1621 | 4/25/2016 | Deer Valley Farm | 4060 Sand Rd. | Ferrisburg | VT | 05456 | Addison | | |
| DeGraaf, Harold | Support | Yes | | 916 | 3/24/2016 | | 365 Verburg Rd. | Richmond | VT | 05477 | Chittenden | | |
| DeJager, Arthur G. | Oppose | Yes | | 1886 | 4/22/2016 | | 260 County Rd. 3 | Smithville Flats | NY | 13841 | Chenango | | |
| Demere, Lisa | Support | Yes | | 1333 | 3/29/2016 | | 330 N. Gunchin Rd | Little Falls | NY | 13365 | Herkimer | | |
| Dempsey, Blake | Support | Yes | | 1327 | 3/15/2016 | | 1708 Fast landing Rd. | Dover | DE | 19901 | Kent | | |
| Dempsey, Bruce | Support | Yes | | 849 | 3/22/2016 | | 1708 Fast Landing Rd. | Dover | DE | 19901 | Kent | | |
| Desautels, Andre | Support | Yes | | 760 | 3/17/2016 | | 3139 Lake Street | Bridport | VT | 05734 | Addison | | |
| Desjarden, Michael A. | Support | Yes | | 2010 | 3/17/2016 | Desjarden Farm | 114 Exley Rd. | Plainfield | CT | 06374 | Windham | | |
| Despont, Alain L. | Support | Yes | | 731 | 3/11/2016 | | 1715 Bronson Rd. | St. Albans | VT | 05478 | Franklin | | |
| Destaflam, James M. | Support | Yes | | 1323 | 3/14/2016 | | 2611 Oxford Rd | Chester | NY | 10918 | Orange | | |
| Devilbiss, Robert | Support | Yes | | 1472 | 3/24/2016 | | 6129 Taneytown Pike | Taneytown | MD | 21787 | Carroll | | |
| Devine, Earl | Support | Yes | | 765 | 3/14/2016 | | P.O. Box 56 | Milton | VT | 05468 | Chittenden | | |
| Devine, Stephen | Support | Yes | | 2022 | 3/15/2016 | | 26 Knightly Rd. | Hadley | MA | 01035 | Hampshire | | |
| Deyo, Ken | Support | Yes | | 1606 | 4/15/2016 | | Box #1 Haylde Rd. | Alburgh | VT | 05440 | Grand Isle | | |
| Dibbell, Ken | Oppose | Yes | Yes | 722 | 3/7/2016 | | 9 Guernsey Street | Norwich | NY | 13815 | Chenango | | |
| Dibble, Kevin | Support | No | | 2015 | 3/30/2016 | | 15400 Rt. 6 | Smethport | PA | 16749 | McKean | | |
| Dickinson, John | Support | Yes | | 954 | 3/20/2016 | | 239 Vaughn Rd | Hudson Falls | NY | | Washington | | |
| Diehl Sr., John H. | Support | Yes | | 1485 | 3/23/2016 | | 614 Gabel Rd. | Callicoon | NY | 12723 | Sullivan | | |
| DiNitto, Anthony | Support | Yes | | 1303 | 3/16/2016 | | 6566 Benton Road | Marcy | NY | | Oneida | | |
| Dirie, Richard | Support | Yes | | 1096 | 3/18/2016 | | 1345 Shandelee Road | Livingston Manor | NY | 12738 | Sullivan | | |
| Dix, D. Ellis | Support | No | | 1543 | 4/7/2016 | | 198 Dix Road | Pleasant Mount | PA | 18453 | Wayne | | |
| Dodd, Stephen | Support | Yes | | 946 | 3/31/2016 | | 6871 Rt 105 | Enosburg | VT | 05450 | Franklin | | |
| Dodge, Darcy | Support | Yes | | 1290 | | | 311 Shortslots Rd | Frankfort | NY | 13340 | Herkimer | | |
| Dolloff, Heidi | Support | Yes | Yes | 2058 | | | 55 Sunnyledge Rd. | Springfield | VT | 05156 | Windsor | | Yes-ECF 943 |
| Dolloff, Michael & Heidi | Support | Yes | | 943 | 3/21/2016 | Dolloff Acres Dairy Farm | | Springfield | VT | | Windsor | | |
| Douglass, Lane | Support | Yes | | 1500 | 3/28/2016 | | PO Box 342 | N. Clarendon | VT | 05759 | Rutland | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dragon, David | Support | Yes | | 745 | 3/16/2016 | | 1740 Rice Hill | Franklin | VT | 05457 | Franklin | | |
| Dubben, Floyd S. (Sr.) & Timothy M. | Support | Yes | | 1318 | 3/17/2016 | | 550 Rezen Rd | Roseboom | NY | 13450 | Otsego | | |
| DuBois, Andre | Support | Yes | | 1127 | | | 1927 Rt 17E | Vergennes | VT | 05491 | Addison | | |
| DuBois, Michael | Support | Yes | | 1133 | 4/8/2016 | | 2038 Vt Rt 17E | Addison | VT | 05491 | Addison | | |
| Dulkis, Mark | Support | Yes | | 1342 | 3/17/2016 | | 1053 Cty Hwy 42 | Maryland | NY | 12116 | Otsego | Yes-Settlement | |
| Dunklee, Jeffrey S. | Support | Yes | | 1852 | 4/20/2016 | | 4370 Fort Bridgman Rd. | Vernon | VT | 05354 | WIndham | | |
| Dupee, Lisa | Support | Yes | | 1771 | 4/21/2016 | | 1263 Ridge Rd. | Chazy | NY | 12921 | Clinton | | |
| Dupee, Walter | Support | Yes | | 1770 | 4/21/2016 | | 1263 Ridge Rd. | Chazy | NY | 12921 | Clinton | | |
| Dupuis, Bernard M. | Support | Yes | | 1215 | 4/8/2016 | | 2327 Vt Rt 17E | Vergennes | VT | 05491 | Addison | | |
| Eachus, Milton & Margery | Support | Yes | | 872 | 3/22/2016 | Myerwood Farms LLC | 1415 Rt 40 | Pilesgrove | NJ | 08098 | Salem | | |
| Earl, David R. | Support | Yes | | 1035 | 3/15/2016 | | 1889 Franklin Depot Rd. | Sidney Center | NY | 13839 | Delaware | | |
| Earlhaus, T. Glenn | Support | Yes | | 1476 | 4/4/2016 | GlenElla Dairy LLC | 67 Friesburg Rd. | Elmer | NJ | 08318 | Salem | | |
| Eastman, Michael | Support | Yes | | 1639 | 4/25/2016 | | 435 Town House Rd. | Addison | VT | 05491 | Addison | | |
| Eaves Jr., Thomas | Oppose | Yes | | 1912 | 4/7/2016 | Double E Dairy LLC | 4435 Boshart Rd. | Lowville | NY | 13367 | Lewis | | |
| Ebersol, Eli O. | Support | Yes | | 1874 | 4/15/2016 | | 2936 Stumptown Rd. | Ronks | PA | 17572 | Lancaster | | |
| Ebersol, Emanuel J. | Oppose | Yes | | 1979 | 1/16/2016 | | 630 Barren Rd. | Oxford | PA | 19363 | Chester | Yes-Settlement | |
| Ebersole, Robert B. | Oppose | Yes | | 2029 | 4/28/2016 | | 16438 Kendle Road | Williamsport | MD | 21795 | Washington | | |
| Eby, Lauren G. or Mary E. | Support | Yes | | 1151 | 3/16/2016 | | 13735 Greencastle Pike | Hagerstown | MD | 21740 | Washington | | |
| Edsall, Harry | Support | Yes | | 1814 | 4/18/2016 | | 369 Parsons Rd. | Sharon Springs | NY | 13459 | Schoharie | | |
| Edwards, Bradley | Oppose | No | | 1858 | 4/6/2016 | | 1178 Weeks Rd. | Panama | NY | 14767 | Chautauqua | | |
| Egelston, Clark | Support | Yes | | 2016 | 4/8/2016 | | 288 Auriesville Road | Fultonville | NY | 12072 | Montgomery | | |
| Eggleston, Ralph N. | Support | Yes | | 1666 | 4/14/2016 | | 419 Eggleston Hill Rd. | Cooperstown | NY | 13326 | Otsego | | |
| Eklund, William | Support | Yes | | 1680 | 4/14/2016 | | PO Box 455 | Stamford | NY | 12167 | Delaware | Yes-Settlement | |
| Elwood, Walter R. | Support | Yes | | 939 | 3/29/2016 | | 3779 North Sheldon Road | Franklin | VT | 05457 | Franklin | | |
| Entwistle, James | Support | Yes | | 1729 | 4/8/2016 | Entwistle Bros. Farm, LLC | 105 Birdseye Rd. | Frankfort | NY | 13340 | Herkimer | | |
| Erway, Roger | Support | Yes | | 1820 | 4/18/2016 | | 102 Cornish Hill Rd. | Cooperstown | NY | 13326 | Otsego | | |
| Esh, Alvin B. | Oppose | Yes | | 1936 | 3/17/2016 | | 3457 W. Pequea L | Gordonville | PA | 17529 | Lancaster | | |
| Esh, Elam | Oppose | Yes | | 1913 | 4/8/2016 | | 356 Camargo Rd. | Quarryville | PA | 17566 | Lancaster | | |
| Esh, Joseph | Oppose | Yes | | 1865 | 4/5/2016 | | 201 Pencroft Dr. | W. Holtwood | PA | 17532 | Lancaster | | |
| Esh, Joseph B. | Oppose | Yes | | 1867 | 3/22/2016 | | 201 Pencroft Dr. | W. Holtwood | PA | 17532 | Lancaster | | Yes-ECF 1865 |
| Esh, Levi D. | Support | Yes | | 1833 | 4/11/2016 | | 1021 Gap Rd. | Kinzers | PA | 17535 | Lancaster | | |
| Esh, Samuel Z. | Support | Yes | | 1595 | 3/31/2016 | | 709 Wateredge Rd. | Lititz | PA | 17543 | Lancaster | | |
| Esh, Simeon J. | Oppose | Yes | | 1972 | 1/7/2016 | | 402 Fieldcrest Dr. | Willow Street | PA | 17584 | Lancaster | | Yes-ECF 1910 |
| Esh, Simeon J. | Oppose | Yes | | 1910 | 4/8/2016 | | 402 Fieldcrest Dr. | Willow Street | PA | 17584 | Lancaster | | |
| Essex, David | Support | Yes | | 979 | 3/18/2016 | | 2805 Basin Harbor Rd | Vergennes | VT | 05491 | Addison | | |
| Evanick Jr., John | Support | Yes | | 2008 | 4/15/2016 | | 2260 Snyder Hill Rd. | Cortland | NY | 13045 | Cortland | | |
| Evans, Albert W. | Support | Yes | | 895 | 3/15/2016 | | 3098 Gaskill Road | Owego | NY | 13827 | Tioga | | |
| Everitt Jr., Don | Support | Yes | | 900 | 3/14/2016 | | 1880 Cuba Mills Rd. | Mifflintown | PA | 17059 | Juniata | | |
| Faber, Kelly | Support | Yes | | 1007 | 3/15/2016 | | 4168 Valley Road | Owego | NY | 13827 | Tioga | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Fagan, Beverly | Oppose | Yes | | 720 | | | 149 Cutoff Rd | S. New Berlin | NY | 13863 | Chenango | | |
| Fahrney, Douglas L. | Support | Yes | | 1424 | 3/28/2016 | | 7029 Iron Bridge Rd. | Waynesboro | PA | 17268 | Franklin | | |
| Faigle, Paul | Support | Yes | | 1558 | 3/23/2016 | | 115 St Rt 41 | Nineveh | NY | 13813 | Broome | | |
| Farr, Ashley | Support | Yes | | 1102 | 3/17/2016 | | 400 Huntington Rd. | Richmond | VT | 05477 | Chittenden | | |
| Feagles, Robert | Support | Yes | | 768 | 3/10/2016 | | 1481 Kennedy Road | St. Johnsville | NY | 13452 | Montgomery | | |
| Fellows, Alex | Oppose | No | | 1967 | 2/28/2016 | | 3681 West Five Mile Rd. | Allegany | NY | 14706 | Cattaraugus | | |
| Fellows, Ketnner | Oppose | Yes | | 1966 | 2/28/2016 | | 7280 Selleck Rd. | Savona | NY | 14879 | Steuben | | |
| Ferry, Andrew | Support | Yes | | 1086 | 3/16/2016 | | 272 Pine Hill Rd. | Westport | MA | 02790 | Bristol | | |
| Ferry, Barbara | Support | Yes | | 1087 | 3/15/2016 | | 1374 Sharps Lot Rd. | Swansea | MA | 02777 | Bristol | | |
| Ferry, John | Support | Yes | | 1244 | 3/15/2016 | Milk Street Dairy, LLC | 7 W Church St | Adams | NY | 13605 | Jefferson | | |
| Ferry, Manny | Support | Yes | | 1085 | 3/16/2016 | | 785 Sodom Road | Westport | MA | 02790 | Bristol | | |
| Ferry, Matthew | Support | Yes | | 1377 | 3/16/2016 | | 132 Narrow Ave | Westport | MA | | Bristol | | |
| Finn, Dan | Support | Yes | | 784 | 3/11/2016 | Bovina Valley Farm LLC | 77 Huff Road | Delhi | NY | 13753 | Delaware | | |
| Finnerty, Laura | Support | Yes | | 1684 | 4/14/2016 | | 1892 US Highway 11 | Gouverneur | NY | 13642 | St. Lawrence | | |
| Fisher Sr., Allan J. | Support | Yes | | 1265 | 3/24/2016 | | 855 Willowdale Rd | Homer | NY | 13077 | Onondaga | | |
| Fisher, Chester K. | Oppose | Yes | | 1950 | 3/17/2016 | | 228 0 A Leaman Rd. | Lancaster | PA | 17602 | Lancaster | | |
| Fisher, Christian L. | Oppose | Yes | | 1938 | 3/22/2016 | | 708 Old Forge Rd. | Oxford | PA | 19363 | Chester | | |
| Fisher, Eli S. | Support | Yes | | 877 | 3/14/2016 | | 208 Buel Rd. | Canajoharie | NY | 13317 | Montgomery | | |
| Fisher, Levi H. | Oppose | Yes | | 1981 | 4/4/2016 | | 61 Harristown Rd. | Paradise | PA | | Lancaster | | |
| Fisher, Melvin K. | Oppose | Yes | | 1888 | 4/4/2016 | | 339 Clearview Rd. | Lancaster | PA | 17602 | Lancaster | | |
| Fisher, Randi | Support | Yes | | 1496 | 3/31/2016 | | 1479 Upper City Rd. | Pittsfield | NH | 03263 | Merrimack | | |
| Fisher, Russell | Support | Yes | | 1727 | 4/12/2016 | | 272 Fiddler Rd. | Delanson | NY | 12053 | Schenectady | | |
| Fisher, Scott | Support | Yes | | 1495 | 3/31/2016 | | 1479 Upper City | Pittsfield | NH | 03263 | Merrimack | | |
| Fishpaw, William R. | Support | Yes | | 1370 | 3/14/2016 | | 1965 Plain View Dr. | Spring Grove | PA | 17362 | York | | |
| Fisk, Deborah M. | Support | Yes | | 1420 | 3/21/2016 | | 60 Russell Rd | Tunbridge | VT | | Orange | | |
| Fiske, Wayne & Nancy | Support | Yes | | 1993 | 4/27/2016 | | 2534 Durkee Road | Highgate Ctr | VT | 05459 | Franklin | | |
| Fitzgerald, Carol | Support | Yes | | 945 | 3/22/2016 | | 8674 Summit Rd. | Paris Station | NY | 13456 | Oneida | | |
| Fitzgerald, S. David | Support | Yes | | 930 | | | | Paris Station | NY | 13456 | Oneida | | |
| Fitzgerald, Thomas P. | Support | Yes | | 1280 | 3/17/2016 | | 2519 Malletts Bay Ave | Colchester | VT | 05446 | Chittenden | | |
| Fleck, Joseph & Peter | Support | Yes | | 811 | 3/24/2016 | | 24 Tower Road | Ottsville | PA | 18942 | Bucks | | |
| Fletcher, Fred | Support | Yes | | 1136 | 3/21/2016 | | 1496 Kinsley Rd | Jeffersonville | VT | 05464 | Lamoille | | |
| Forbes, Allen | Support | Yes | | 1076 | 4/12/2016 | | 304 North Road | Lancaster | NH | 03584 | Coos | | |
| Forbes, Scott | Support | Yes | | 1203 | 4/13/2016 | | 35 Grange Rd | Lancaster | NH | 03584 | Coos | | |
| Ford, Roger | Support | Yes | | 893 | 3/15/2016 | | 1845 Ford Road | Owego | NY | 13827 | Tioga | | |
| Forgues, John C. | Support | Yes | | 1212 | 4/8/2016 | | 6089 Vt Rt 17W | Vergennes | VT | 05491 | Addison | | |
| Forgues, John E. | Support | Yes | | 1211 | 4/8/2016 | | 6211 Rt 17N | Addison | VT | 05491 | Addison | | |
| Forry, Tim | Support | Yes | | 1832 | 4/11/2016 | Oregon Dairy Farm LLC | 2870 Oregon Pike | Lititz | PA | 17543 | Lancaster | | |
| Fortin, Claude | Support | Yes | | 1168 | 4/4/2016 | | 2838 Rollo Rd. | Swanton | VT | 05488 | Franklin | | |
| Fortin, Claude | Support | Yes | | 1169 | 4/4/2016 | | 6383 Ethan Allen Hwy | St. Albans | VT | 05478 | Franklin | | |
| Fortin, Daniel | Support | Yes | | 1131 | 4/12/2016 | | 1275 Fortin Rd. | Swanton | VT | 05488 | Franklin | | |
| Fortin, Karen | Support | Yes | | 1210 | 4/12/2016 | | 1275 Fortin Rd. | Swanton | VT | 05488 | Franklin | | |
| Fortin, Maurice E. | Support | Yes | | 925 | 3/30/2016 | | 371 West Shore Rd. | Alburgh | VT | 05440 | Grand Isle | | |
| Fouts, Laura | Support | Yes | | 789 | 3/10/2016 | | 1393 Rt 222 | Cortland | NY | 13045 | Tompkins | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox, David N. | Support | Yes | | 1011 | 3/16/2016 | | 44 Fox Lane | Ephrata | PA | 17522 | Lancaster | | |
| Fox, Frank | Support | Yes | | 771 | 3/11/2016 | | 145 Twin Church Road | St. Johnsville | NY | 13452 | Montgomery | | |
| Frank, Dana L. | Support | Yes | | 1470 | 3/21/2016 | | 6788 Rowe Run Rd | Chambersburg | PA | 17202 | Franklin | | |
| Franks, Lois | Support | Yes | | 1138 | 3/23/2016 | | 398 Lightning Ridge Rd. | Plainfield | VT | 05667 | Washington | | |
| Frary, Bryan G. | Support | Yes | | 1013 | 3/16/2016 | | 99 Calkins Rd. | Peru | NY | 12972 | Clinton | | |
| Fraser Jr., Donald L. | Support | Yes | | 1302 | 3/17/2016 | | 380 Stougat Rd | Carlisle | PA | 17015 | Cumberland | | |
| Frazee, Pat | Support | Yes | | 1173 | 3/22/2016 | Frazee Farm LLC | 8770 #4 Rd East | Fabius | NY | 13063 | Onondaga | | |
| Freeman, Jon | Support | Yes | | 1461 | 3/28/2016 | | 27121 NYS Rt 126 | Watertown | NY | 13601 | Jefferson | | |
| Fresh Jr., Albert & Lynette | Support | Yes | | 747 | 3/11/2016 | | 48 Janes Rd. | Swanton | VT | 05488 | Franklin | | |
| Frisbie, Matthew | Support | Yes | | 1681 | 4/11/2016 | | 1687 Holsed Valley Rd. | Spencer | NY | 14883 | Tioga | | |
| Fritts, Richard M. | Support | Yes | | 1121 | 3/22/2016 | | 1844 Fritts Hill Rd. | Marathon | NY | 13803 | Cortland | | |
| Fry, Warren | Support | Yes | | 1008 | 3/17/2016 | | *596 Mt. Vitin Rd.* | Shermansdale | PA | 17090 | Perry | | |
| Fuller Family Dairy LLC | Support | Yes | | 2043 | 4/12/2016 | Fuller Family Dairy LLC | 1002 Elm St. Ext. | Groton | NY | 13073 | Tompkins | | |
| Fullerton, Gary | Support | Yes | | 955 | 3/17/2016 | | 382 Co Rt 44 | Argyle | NY | 12809 | Washington | | |
| Furner, Thomas | Support | Yes | | 1334 | 3/21/2016 | | 7679 Kiley Rd. | Hamilton | NY | 13346 | Madison | | |
| Gafner, Marcia N. | Support | Yes | | 2034 | 4/28/2016 | | 4480 State Route 49 | Rome | NY | 13440 | Oneida | | |
| Gaige, David | Support | Yes | | 1701 | 4/13/2016 | | 433 Knox Gallupville Rd. | Schoharie | NY | 12157 | Schoharie | | |
| Galley, David | Support | Yes | | 721 | 2/15/2016 | South New Berlin Milk Coop, Inc. | 4241 State Hwy 51 | Garratsville | NY | 13342 | Otsego | | |
| Galley, David | Support | Yes | Yes | 1766 | 4/28/2016 | | 4241 State Highway 51 | Garratsville | NY | 13342 | Otsego | | |
| Galt, Allan Douglas | Support | Yes | | 1100 | 3/16/2016 | | 7251 Pentridge Lane | Chestertown | MD | 21620 | Kent | | |
| Gardner, Marilyn & Michael | Support | Yes | | 1105 | 3/17/2016 | | 1209 Mann Hill Rd. PO Box 12 | Pownal | VT | 05261 | Bennington | | |
| Gardner, Matt | Support | Yes | | 1090 | 3/17/2016 | | 305 Cross Rd. | Bennington | VT | | Bennington | | |
| Gardner, Zane E. | Support | Yes | | 1301 | 3/17/2016 | | 200 Ott Rd | Shippensburg | PA | 17257 | Cumberland | | |
| Garrow Jr., Robert | Support | Yes | | 1201 | 4/11/2016 | | 15 Donahue Rd. | Malone | NY | 12953 | Franklin | | |
| Garrow, Mike | Support | Yes | | 1219 | 4/11/2016 | | 7762 St Rt 11 | Chateaugay | NY | 12920 | Franklin | | |
| Garst, J.H. | Support | Yes | | 1449 | 3/22/2016 | | 9514 Woodsboro Rd. | Frederick | MD | 21701 | Frederick | | |
| Gasstrom, Grant | Support | Yes | | 1734 | 4/8/2016 | | 507 Silver St. | Ilion | NY | | Herkimer | | |
| Gates, Jonathan | Support | Yes | | 891 | 3/30/2016 | | 348 Beaver Meadow Rd. | Franklin | VT | 05457 | Franklin | | |
| Gates, Larry | Support | Yes | | 1047 | 3/17/2016 | | 257 Gardner Rd. | Chenango Forks | NY | 13746 | Broome | | |
| Gerst, Joseph A. | Support | Yes | | 1776 | 4/20/2016 | | 39 Witty Hill Rd. | Whitney Point | NY | 13862 | Broome | | |
| Gerulaite, Richard | Support | Yes | | 1793 | 4/20/2016 | | Box 92 | *Wheelurgh* | MA | | | | |
| Gervais, Clement | Support | Yes | Yes | 1987 | | | 6001 Boston Post Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Gervais, Larry | Support | Yes | | 928 | 3/25/2016 | Gervais Family Farm No. 2 | Davis Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Getty, Robert J. | Support | Yes | | 937 | 3/30/2016 | | 595 Co Rt 31 | Salem | NY | 12865 | Washington | | |
| Gibbs, Gary | Support | Yes | | 1544 | 4/6/2016 | | 271 Stony Bar Rd. | Slate Hill | NY | 10973 | Orange | | |
| Gilbert, Darrell | Support | Yes | | 1298 | 3/16/2016 | | 640 Robinson Road | Mohawk | NY | 13407 | Herkimer | | |
| Gileau, Joan M. | Support | Yes | | 2012 | 3/17/2016 | Sunnyside Farm LLC | 99 Campbell Mill Road | Voluntown | CT | 06384 | New London | | |
| Gingrich, Christian L. | Support | Yes | | 1598 | 3/24/2016 | | 1015 Syner Rd. | Annville | PA | 17003 | Lebanon | | |
| Gingus, Andreo | Support | Yes | | 1392 | | | US RT 3 #631 | Jefferson | NH | 03583 | Coos | | |
| Gleason, Randy | Support | Yes | | 1209 | 4/13/2016 | | 2779 Holland Pd Rd. | Derby Line | VT | 05830 | Orleans | | |
| Glenn, Edward V. | Other | Yes | | 1281 | | | 33 Popple Hill Rd | Berkshire | NY | 13736 | Tioga | | |
| Glezea, Scott | Support | Yes | | 1295 | 3/22/2016 | | 149 Owen Hill Rd | Lisle | NY | 13797 | Broome | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glick, Jonas E. | Oppose | Yes | | 1954 | 3/11/2016 | | 435 Springville Rd. | Quarryville | PA | 17566 | Lancaster | Yes-Settlement | |
| Gocklay, Galen R. | Oppose | Yes | | 1964 | 3/2/2016 | | 23899 Pennock Rd. | Carthage | NY | 13619 | Jefferson | | |
| Good, Marcus M. | Support | Yes | | 1426 | 3/24/2016 | | 700 Newville Rd. | Shippensburg | PA | 17257 | Cumberland | Yes-Class | |
| Good, Raymond H. | Support | Yes | | 1711 | 4/7/2016 | | 163 Green Acre Rd. | Lititz | PA | 17543 | Lancaster | | |
| Goodrich, Ernest | Support | Yes | | 741 | 3/17/2016 | Goodrich Farm Inc. | 615 Shard Villa Rd. | Salisbury | VT | 05769 | Addison | | |
| Goodrich, Ernest | Support | Yes | | 764 | 3/17/2016 | | 1493 Shard Villa Rd. | Salisbury | VT | 05769 | Addison | | |
| Goodwin, Michael | Support | Yes | | 1267 | 3/21/2016 | | 368 Naylor Rd | Laurens | NY | 13796 | Otsego | | |
| Goslige, Jacob | Support | Yes | | 1213 | 4/9/2016 | Goslige Farm Inc. | 319A Sunset Lane | Addison | VT | 05491 | Addison | | |
| Gott, Gary | Support | Yes | | 1270 | 3/21/2016 | | 198 Gott Rd | Edmeston | NY | 13335 | Otsego | | |
| Grandrich, Arthur E.; Schoharie County Cooperative Dairies, Inc. | Support | Yes | | 2062 | | Angus Acres LLC | 428 School House Road | Sharon Springs | NY | 13459 | Schoharie | | |
| Gratton, John | Support | Yes | | 1413 | 3/22/2016 | | 522 Gratton Hill Farm | W. Charleston | VT | 05872 | Orleans | | |
| Gravelle, Donald M. | Support | Yes | | 1042 | 3/17/2016 | | 1781 Lake Shore Rd | Chazy | NY | 12921 | Clinton | | |
| Gravelle, Mark | Support | Yes | | 1041 | 3/17/2016 | | 1781 Lake Shore Rd | Chazy | NY | 12921 | Clinton | | |
| Gray, James B. | Support | Yes | | 982 | 4/6/2016 | | 2163 Ten Mile Sq. Rd | Island Pond | VT | 05846 | Essex | | |
| Gray, Keith | Support | Yes | | 1395 | 3/29/2016 | | | Derby | VT | 05829 | Orleans | | |
| Gray, Stephen | Support | Yes | | 770 | 3/11/2016 | | 143 Ralph Road | St. Johnsville | NY | 13452 | Montgomery | | |
| Green, Peter | Oppose | Yes | | 1800 | 4/25/2016 | | 6871 Green Rd. | Waterville | NY | 13450 | Oneida | | |
| Gries, Jeremy | Support | No | | 1838 | 4/11/2016 | | 3 Eighmy Rd. | Honesdale | PA | 18431 | Wayne | | |
| Grigas, Stanley | Support | Yes | | 2039 | 3/15/2016 | | 87-B Sibley Road | New Braintree | MA | | Worcester | | |
| Grodel Farms | Support | Yes | | 894 | 3/15/2016 | Grodel Farms | 149 Hullsville Road | Owego | NY | 13827 | Tioga | | |
| Gros, Jacob H. & Winnie S. | Support | Yes | | 1233 | 3/24/2016 | | 290 Howell Rd | Pine Bush | NY | 12566 | Orange | | |
| Gross, Deborah | Oppose | No | | 1892 | 4/8/2016 | | 6981 Rawson Rd. | Cuba | NY | 14727 | Allegany | | |
| Grove, Robert L. or Keith | Support | Yes | | 1004 | 3/15/2016 | | 71 Mason Rd. | Greencastle | PA | 17225 | Franklin | | |
| Guillemette, Bernard | Support | Yes | | 1663 | 3/17/2016 | | 6802 Route 116 | Shelburne | VT | 05482 | Chittenden | | |
| Guillette, Marcel | Support | Yes | | 1412 | 3/23/2016 | | 2698 Salem Derby Road | Newport | VT | 05855 | Orleans | | |
| Haar, Jonathan & Claudia | Oppose | Yes | Yes | 1765 | 4/29/2016 | | 1495 Paddock Rd. | West Edmeston | NY | 13485 | Otsego | | |
| Haar, Joshua D. | Oppose | Yes | Yes | 1630 | 4/25/2016 | | 226 Stratford St. | Syracuse | NY | 13210 | Onondaga | | |
| Hackley, Brian C. | Oppose | Yes | | 1757 | 4/27/2016 | | 7301 County 1E | West Winfield | NY | 13491 | Herkimer | | |
| Haefner, Robert; O'Connor, John; Sad, Tara (NH House of Representatives) | Support | n/a | | 2023 | 4/27/2016 | | 33 North State Street, Legislative Office Building, Room 303 | Concord | NH | 03301 | | | |
| Hall, Donna L. | Oppose | No | | 1745 | 4/29/2016 | | 566 Halls Way | Muncy | PA | 17756 | Lycoming | | |
| Hall, Louis | Support | Yes | | 1094 | 3/14/2016 | | 178 Rt. 73 | Orwell | VT | 05760 | Addison | | |
| Hallenbeck Farm | Support | Yes | | 1540 | 4/8/2016 | Hallenbeck Farm | 852 Ithaca Rd. PO Box 27 | Willseyville | NY | 13864 | Tioga | | |
| Hammond, Jean E. | Support | Yes | | 1218 | 4/8/2016 | | 4640 Bear Mtn Rd. | Newport Ctr | VT | 05857 | Orleans | | |
| Hammond, Joanne | Support | Yes | | 1216 | 4/8/2016 | | 1150 Niles Rd. | Newport Ctr | VT | 05857 | Orleans | | |
| Handy, Dean | Support | Yes | | 1742 | 3/10/2016 | | 226 Crum Creek Rd. | St. Johnsville | NY | 13452 | Montgomery | | |
| Hanselman, Kale | Support | Yes | | 1344 | | | 9635 Cty. Rt. 18 | Bloomville | NY | 13739 | Delaware | | |
| Hansen, Peter | Support | Yes | | 1819 | 4/18/2016 | | 122 Burr Ln. | Sharon Springs | NY | 13459 | Schoharie | | |
| Harkness, Loren | Support | Yes | | 1319 | 3/21/2016 | | 1847 Dalton Hill Rd | Newark Valley | NY | 13811 | Tioga | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harris Sr., Atlee J. | Support | Yes | | 1119 | 3/17/2016 | | 6926 A Ira Sears Rd. | Adamstown | MD | 21710 | Frederick | | |
| Harris, James | Support | Yes | | 1358 | 3/21/2016 | | 1901 Branch Road | Perkasie | PA | 18944 | Bucks | | |
| Harrison, Jacob | Support | No | | 1269 | 3/24/2016 | | 6656 Harrison Rd | Bath | NY | 14810 | Steuben | | |
| Harrison, Paul F. (Jr.) or Susan J. | Support | Yes | | 1139 | 3/17/2016 | | P.O. Box 397 | Burkittsville | MD | 21718 | Frederick | | |
| Harness, Steve | Support | Yes | | 969 | 4/1/2016 | | 4146 East Sheldon Rd. | Enosburg Falls | VT | | Franklin | | |
| Harness, Tom & Liza | Support | Yes | | 968 | 4/1/2016 | | 3752 East Sheldon Rd | Sheldon | VT | | Franklin | | |
| Hart Brothers Dairy | Support | Yes | | 899 | 3/14/2016 | Hart Brothers Dairy | 27 Farm Lane | McAllisterville | PA | 17049 | Juniata | | |
| Haskell, Kary R. | Support | Yes | | 1046 | 3/17/2016 | Haskell Farms LLC | 351 County Rd #9 | Chenango Forks | NY | 13746 | Broome | | |
| Hatch, Jason | Support | Yes | | 1773 | 4/18/2016 | | 1329 Jersey St. | Vergennes | VT | 05491 | Addison | | |
| Hatfield, Chris | Support | Yes | | 1194 | 3/29/2016 | | 3266 Rte 34 | Scipio Center | NY | 13147 | Cayuga | | |
| Hawbaker, Larry | Support | Yes | | 1009 | 3/15/2016 | | 11573 Mercersburg Rd | Mercersburg | PA | 17236 | Franklin | | |
| Haynes, Brian | Support | Yes | | 1339 | 3/22/2016 | Char Marie Farms | 1723 Roberts Rd | Bloomville | NY | 13739 | Delaware | | |
| Haynes, Darl | Support | No | | 1761 | 4/18/2016 | | Box 117 Kellogg Road | Starrucca | PA | 18462 | Wayne | | |
| Hayward, Martha | Support | Yes | | 1707 | 4/12/2016 | | 3794 East Hudbardton Rd. | Castleton | VT | | Rutland | | |
| Heatwole, Jerrel | Support | Yes | Yes | 2068 | | | 280 Greenwood Road | Greenwood | DE | 19950 | Sussex | | |
| Helleskov, Clara | Support | Yes | | 1690 | 4/8/2016 | | 10232 Cedar Lake Rd. | Clayville | NY | 13322 | Oneida | | |
| Henderson, Taylor | Support | Yes | | 1807 | 4/19/2016 | | 159 Wells Rd. | Schaghticoke | NY | 12154 | Rensselaer | | |
| Henke, Michael M. | Support | Yes | | 1349 | 3/23/2016 | Henke Farms | 174 Hospital Rd | Callicoon | NY | 12723 | Sullivan | | |
| Henry, Brendan | Support | Yes | | 1605 | 4/15/2016 | | 11 Henry Rd. | Alburgh | VT | 05440 | Grand Isle | | |
| Henry, Leo | Support | Yes | | 1604 | 4/15/2016 | | 9 Henry Rd. | Alburgh | VT | | Grand Isle | | |
| Herr, Eric | Support | Yes | | 1834 | 4/11/2016 | | *2125 Southorow Rd.* | *Lancaster* | PA | 17602 | Lancaster | | |
| Hess, Ivan L. | Support | Yes | | 1113 | 3/16/2016 | | 17510 Broadfording Rd. | Hagerstown | MD | 21740 | Washington | | |
| Hibbard, Donald | Support | Yes | | 2037 | 3/15/2016 | | 24 Hibbard Rd. | Woodstock | CT | 06281 | Windham | | |
| Hickling, Norm | Support | Yes | | 1698 | 4/13/2016 | | 341 Grere Road | Unadilla | NY | 13849 | Otsego | | |
| Hicks, Russell | Support | Yes | | 1434 | 3/19/2016 | | 667 Oregon Rd. | Lisbon | NH | 03585 | Grafton | | |
| Hill, Gordon | Support | Yes | | 1786 | 4/21/2016 | | 593 Williams Law Road | Windsor | NY | 13865 | Broome | | |
| Hilliker, Gene | Support | Yes | | 1071 | 3/17/2016 | | 222 Hilliker Road | Chemung | NY | 14825 | Chemung | | |
| Hissong, Kirby L. | Support | Yes | | 1115 | 3/16/2016 | Hissong Farmstead, Inc. | 7951 Lemar Rd. | Mercersburg | PA | 17236 | Franklin | | |
| Hoadley Sr., David | Support | Yes | | 1078 | 4/13/2016 | | 5535 Route 100 | Lowell | VT | 05847 | Orleans | | |
| Hoefele, Chris | Oppose | Yes | | 1959 | 3/1/2016 | | 12-A Tranquility Farm Ln. | Andover | NJ | 07821 | Sussex | | |
| Hoekstra, William C. | Support | Yes | | 1144 | 3/15/2016 | | 97 Hoekstra Lane | Montgomery | NY | 12549 | Orange | | |
| Hoffman, James | Support | Yes | | 949 | 3/16/2016 | | 3901 Hill Church Rd. | Lebanon | PA | 17046 | Lebanon | | |
| Hollister, David | Support | Yes | | 1642 | 4/25/2016 | | 93 Hollister Rd. | Whitehall | NY | 12887 | Washington | | |
| Hollister, John | Support | Yes | | 1644 | 4/25/2016 | | 83 Hollister Road | Whitehall | NY | 12887 | Washington | | |
| Holly Jr., David M. | Support | Yes | | 1564 | 3/28/2016 | | 269 Cty Hwy 23 | Walton | NY | 13856 | Delaware | | |
| Holt, Ted | Support | Yes | | 1400 | 3/23/2016 | | 58 Holt Hill Road | Tunbridge | VT | 05077 | Orange | | |
| Homan, Roy W. | Support | Yes | | 1468 | 3/15/2016 | | 686 Green Mountain Tpke | Chester | VT | 05143 | Windsor | | |
| Hoover, Aidin B. | Support | Yes | | 1822 | 4/6/2016 | | 1107 Sheep Hill Rd. | New Holland | NY | 17557 | Lancaster | | |
| Hoover, Harvey | Support | Yes | | 992 | 3/?/2016 | | 343 N. Maple Avenue | Leola | PA | 17540 | Lancaster | Yes-Class | |
| Hoover, John N. | Support | Yes | | 1717 | 3/14/2016 | | 1845 Mill Rd. | East Earl | PA | 17519 | Lancaster | | |
| Hopkins, Alan J. | Support | Yes | | 2040 | 3/15/2016 | | PO Box 83 29 Mullbridge Road | Eastford | CT | 06242 | Windham | | |
| Hornesman, Kimberly | Oppose | Yes | | 1977 | 1/7/2016 | | 4433 Norrisville Rd. | White Hall | MD | 21161 | Harford | | |
| Horning, Leon Z. | Support | Yes | | 1600 | 4/1/2016 | | 551 Cty Rt 16 | N. Bangor | NY | 12966 | Franklin | | |
| Horst, Kenneth S. | Oppose | No | | 1937 | 3/23/2016 | | 1919 Co. Rd. 6 | Phelps | NY | 14532 | Ontario | | |
| Horton, Carl | Support | Yes | | 1691 | 4/13/2016 | | 1345 E. Lykers Rd. | Sprakers | NY | 12166 | Montgomery | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hosking, Michael | Support | Yes | | 1189 | 3/21/2016 | | 169 Kohler Rd | Middletown | NY | 10940 | Orange | | |
| Houston Jr., Marlin | Support | Yes | | 2009 | 4/16/2016 | | 81 Sincerbeaux Rd. | Groton | NY | 13073 | Tompkins | | |
| Howard, Roxanne | Support | Yes | | 1155 | 3/18/2016 | | P.O. Box 36 | Sherburne | NY | 13460 | Chenango | | |
| Howell, Randy L. | Support | No | | 1836 | 4/12/2016 | | 10 Howell Lane | Waymart | PA | 18472 | Wayne | | |
| Howrigan Jr., Harold | Support | Yes | Yes | 2006 | | | 527 Northrup Rd. | Sheldon | VT | 05486 | Franklin | | Yes-ECF 1124 |
| Howrigan Jr., Harold J. | Support | Yes | | 1124 | | | 527 Northrop Road | Sheldon | VT | 05483 | Franklin | | |
| Howrigan, David & Peggy | Support | Yes | | 964 | 4/4/2016 | | 320 Menard Rd. | Fairfield | VT | 05455 | Franklin | | |
| Howrigan, Luke | Support | Yes | | 762 | 3/16/2016 | | 689 Lapland Rd. | East Fairfield | VT | 05448 | Franklin | | |
| Howrigan, Michael | Support | Yes | | 1611 | 4/15/2016 | | 1946 Ridy Rd | Fairfield | VT | 05455 | Franklin | | |
| Howrigan, Patrick | Support | Yes | Yes | 1984 | | | 128 Bergeron Road | Sheldon | VT | 05483 | Franklin | | |
| Howrigan, Rebecca Helen | Support | Yes | | 1982 | 4/16/2016 | | | Swanton | VT | | Franklin | | |
| Howser, Donald | Support | Yes | | 1183 | 3/29/2016 | | 842 Auburn Rd. | Groton | NY | 13073 | Tompkins | | |
| Hubbard, Elizabeth | Support | Yes | | 1075 | 4/13/2016 | | 581 Michaud Drive | Sutton | VT | 05867 | Caledonia | | |
| Huizinga, Henry | Support | Yes | | 896 | 3/18/2016 | | 3134 Long Creek Road | Owego | NY | 13827 | Tioga | | |
| Huizinga, Michael | Support | Yes | | 892 | 3/18/2016 | | 60 Long Creek Rd. | Apalachin | NY | 13732 | Tioga | | |
| Hulcher, Michael A. | Support | Yes | | 1453 | 3/31/2016 | | 1243 Rt 4 | Otego | NY | 13825 | Otsego | | |
| Hull, Gerald C. | Support | Yes | | 885 | 3/30/2016 | | 2353 Johnson Hollow Rd. | Prattsville | NY | 12468 | Greene | | |
| Hunt, Fred | Support | Yes | | 1343 | 3/17/2016 | | 254 Penska Rd. | Worcester | NY | | Otsego | | |
| Hunt, Lynn R. | Support | Yes | | 1251 | 3/21/2016 | | 10554 Smith Road | Weedsport | NY | 13166 | Cayuga | | |
| Hunt, Reynard | Support | Yes | Yes | 1843 | 4/28/2016 | | 5 Fredon-Marksboro Rd. | Newton | NJ | 07860 | Sussex | | |
| Hunter, William F. | Support | Yes | | 958 | 3/15/2016 | | 10961 Rt 34 South | Cato | NY | 13033 | Cayuga | | |
| Huntingon, Linwood & Gordon | Support | Yes | | 1635 | 4/25/2016 | CR Farm, Inc. | 3661 Rte 5 N. | Newbury | VT | 05051 | Orange | | |
| Huntley, Alan E. | Oppose | Yes | | 1905 | 4/13/2016 | | 577 Will Warner Rd. | South Otselic | NY | | Chenango | | |
| Huntubloe, Oliver | Support | Yes | | 1999 | 4/16/2016 | | 173 Drew Road | Richford | VT | 05476 | Franklin | | |
| Hurbert, Herman | Support | Yes | | 1837 | 4/12/2016 | | 166 Radio Tower Rd. | Callicoon | NY | 12723 | Sullivan | | |
| Hurbis, Steve | Support | Yes | | 1234 | 3/21/2016 | | 951 Case Rd | Endwell | NY | 13760 | Broome | | |
| Hurlbut, Gary & James | Support | Yes | | 1491 | 3/30/2016 | | 207 Hurlbut Rd. | Mexico | NY | 13114 | Oswego | | |
| Hurst, Lawrence | Support | Yes | | 1546 | 4/1/2016 | | 4850 Tuscarora Path | Coysville | PA | 17047 | Perry | | |
| Hurtubise, Wayne | Support | Yes | | 2005 | | LF Hurtubise & Sons | 212 Drew Road | Richford | VT | 05476 | Franklin | | Yes-ECF 1986 |
| Hurtubise, Wayne | Support | Yes | Yes | 1986 | | | 174 Drew Rd. | Richford | VT | 05476 | Franklin | | |
| Hutchins, Frank | Support | Yes | | 757 | 3/14/2016 | | 3838 Upper Valley Rd. | Cambridge | VT | 05444 | Lamoille | | |
| Hutson, R. Thomas | Support | Yes | | 1039 | 3/14/2016 | | 1112 Back River Rd. | DeLancey | NY | 13752 | Delaware | | |
| Hylon, Wilfred | Support | Yes | | 1325 | 3/18/2016 | | 141 Swan Hill Rd | Jeffersonville | NY | 12748 | Sullivan | | |
| Ilowiecki, Wanda | Support | Yes | | 1815 | 4/18/2016 | | 591 Hubb Shutts Rd. | Cobleskill | NY | 12043 | Schoharie | | |
| Ink, Michael G. | Support | Yes | | 1176 | 3/25/2016 | | 790 Halsey Rd. | Barton | NY | 13734 | Tioga | | |
| Ives, David C. & Kathryn B. | Support | Yes | | 1787 | 4/21/2016 | | 1303 Co. Rd. 38 | Bainbridge | NY | 13733 | Chenango | | |
| Ives, Terence L. | Support | Yes | | 1459 | 3/30/2016 | | 500 Ives Settlement Rd. | Bainbridge | NY | 13733 | Chenango | | |
| Jackson II, L. David | Support | Yes | | 1488 | 3/25/2016 | | 29368 Van Tassel Rd. | Evans Mills | NY | 13637 | Jefferson | | |
| Jacobs, Daniel & Kelly | Support | Yes | | 1443 | 4/10/2016 | | 6380 Middle Road | Munnsville | NY | 13409 | Madison | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Jarjens, James | Support | Yes | | 798 | 3/14/2016 | | 12115 State Hwy 28 | Delhi | NY | 13753 | Delaware | | |
| Jennison, Roderick B. | Oppose | Yes | Yes | 1751 | 4/28/2016 | | 1195 Beaver Creek Rd. | W. Edmeston | NY | 13485 | Otsego | | |
| Jenny, Donald | Support | Yes | | 997 | 3/17/2016 | Skinner Hill Farm | 5137 Skinner Hill Road | Moravia | NY | 13118 | Cayuga | | |
| Joanette, Tina or Tim | Support | Yes | | 1570 | 3/21/2016 | | 1603A County Rt 37 | Massena | NY | 13662 | St. Lawrence | | |
| Johannssen, Paul | Support | Yes | | 1154 | 3/15/2016 | | 374 Putts Hill Rd | Mohawk | NY | 13407 | Herkimer | | |
| Johnson & Johnson | Support | Yes | | 2038 | 4/11/2016 | Johnson & Johnson | 606 Straits Corners | Candor | NY | 13743 | Tioga | | |
| Johnson, Joshua | Support | Yes | | 1049 | | | 63 Main Street | Otego | NY | 13825 | Otsego | | |
| Johnson, Katherine E. | Support | Yes | | 865 | 3/15/2016 | | 2989 Cty 107 | Amsterdam | NY | 12010 | Montgomery | | |
| Johnson, Luke | Support | Yes | | 1048 | 3/17/2016 | | 331 Covered Br. Rd. | Unadilla | NY | 13849 | Otsego | | |
| Johnson, Mike | Support | Yes | | 1285 | 3/23/2016 | | 4995 St Hwy 80 | New Berlin | NY | 13411 | Chenango | | |
| Jones, Brian | Support | Yes | | 985 | 4/1/2016 | | 1798 Jones Rd. | Hyde Park | VT | 05655 | Lamoille | | |
| Jones, C. Trenton | Support | Yes | | 1555 | 3/31/2016 | | 11503 Simmons Rd. | Taneytown | MD | 21787 | Carroll | | |
| Jones, Jason L. | Support | Yes | | 1405 | 3/21/2016 | | 931 W. Old York Rd. | Carlisle | PA | 17015 | Cumberland | | |
| Jones, Sean P. | Support | Yes | | 870 | 3/22/2016 | Lester C. Jones & Sons, Inc. | 12667 Massey Rd. | Massey | MD | 21650 | Kent | | |
| Jones, Timothy J. | Support | Yes | | 1444 | 3/22/2016 | Bowling Green Fm. | 1475 Underwood Rd. | Sykesville | MD | 21784 | Carroll | | |
| Joyner, Wyn | Support | Yes | | 1148 | 3/15/2016 | | 88 Dodwells Rd. | Cummington | MA | 01026 | Hampshire | | |
| Judd, Bradley E. | Support | Yes | | 1615 | 4/22/2016 | | 2028 Herrick Rd. | Derby | VT | 05829 | Orleans | | |
| Juvaird, Mark | Support | Yes | | 752 | 3/15/2016 | | 1274 Juaire Rd. | Fairfield | VT | 05455 | Franklin | | |
| Kahre, James H. | Support | Yes | | 887 | 3/14/2016 | | 155 McKay Rd. | Amsterdam | NY | 12010 | Montgomery | | |
| Kane, Aaron | Support | Yes | | 1382 | 3/15/2016 | | 5893 Vt Route 105 | Enosburg Falls | VT | 05450 | Franklin | | |
| Karsten, Gregg | Support | Yes | | 1478 | 3/29/2016 | | 292 Prospect Church Rd. | Harrington | DE | 19952 | Kent | | |
| Kauffman Jr., Benuel M. | Oppose | Yes | | 1975 | 1/7/2016 | | 1991 Beaver Dam Rd. | Honey Brook | PA | 19344 | Chester | | |
| Kauffman, David | Oppose | Yes | | 1968 | 1/6/2016 | | 549 Beaver Dam Rd. | Honey Brook | PA | 19344 | Chester | | |
| Kauffman, Emanuel K. | Support | Yes | | 1529 | 4/4/2016 | | 411 Picnic Rd. | Lykens | PA | 17048 | Dauphin | Yes-Class | |
| Kauffman, Ezra & Anna | Oppose | Yes | | 1762 | 4/27/2016 | | 352 Bell Road | Christiana | PA | 17509 | Lancaster | | |
| Kauffman, Ivan K. | Support | Yes | | 1528 | 4/4/2016 | | 301 Garden Spot Rd. | Lykens | PA | 17048 | Dauphin | | |
| Kauffman, Omar S. | Oppose | Yes | | 1939 | 3/17/2016 | | 150 Drytown Rd. | Holtwood | PA | 17532 | Lancaster | Yes-Settlement | Yes-ECF 1929 |
| Kauffman, Omar S. | Oppose | Yes | | 1929 | 1/29/2016 | | 150 Drytown Rd. | Holtwood | PA | 17532 | Lancaster | Yes-Settlement | |
| Kauffman, Samuel | Support | Yes | | 1530 | 4/4/2016 | | 328 Thoater Ln | Spring Glen | PA | 17978 | Dauphin | | |
| Kayhart, Brian & Lucinda | Support | Yes | | 1622 | 4/25/2016 | | 4188 Otter Creek Hwy | Vergennes | VT | 05491 | Addison | | |
| Keefer, Barron | Support | Yes | | 956 | 3/15/2016 | | 7623 Valley View Lane | Greencastle | PA | 17225 | Franklin | | |
| Keesler, Patti J. | Support | Yes | | 913 | 3/18/2016 | | 752 Tyler Rd. | Narrowsburg | NY | 12764 | Sullivan | | |
| Keewaydin Farm | Support | Yes | | 817 | 3/21/2016 | Keewaydin Farm | 1474 Waterbury Rd. | Stowe | VT | 05672 | Lamoille | | |
| Keim, Atlee J. | Support | Yes | | 1225 | 3/23/2016 | | 168 Borden Rd | Fultonville | NY | 12072 | Montgomery | | |
| Keith, Ted | Support | Yes | | 1415 | 3/22/2016 | | 2641 Elmore Mt. Rd | Morrisville | VT | 05661 | Lamoille | | |
| Kelgon, Marlene | Support | Yes | | 1371 | 3/16/2016 | | 79 Kelore Rd. | Genell | PA | 17304 | York | | |
| Kellam, Todd | Support | No | | 1486 | 3/25/2016 | | 138 Hellmers Hill Rd. | Equinunk | PA | 18417 | Wayne | | |
| Keller, Blaine | Support | Yes | | 1120 | 3/22/2016 | | 2781 Rt. 221 | Marathon | NY | | Cortland | | |
| Kelly, Mitchell | Support | Yes | | 1193 | 3/22/2016 | | 5459 Vt Rte 116 | Starksboro | VT | 05487 | Addison | | |
| Kennedy, Phillip E. | Support | Yes | | 1821 | 4/13/2016 | | 3671 Lemar Rd. | Mercersburg | PA | 17236 | Franklin | | |
| Kennell, Walter | Support | Yes | | 1236 | 3/15/2016 | | 8717 State Rt 12 | Copenhagen | NY | 13626 | Lewis | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennett, Robert & Elizabeth and David & Joanna | Support | Yes | | 1774 | 4/28/2016 | Robeth Holsteins LLC | 511 Liberty Hill | Rochester | VT | 05767 | Windsor | | |
| Kenyon, Mark | Support | Yes | | 1195 | 3/22/2016 | | 12860 Turnpike Rd | East Meredith | NY | 13757 | Delaware | | |
| Kerber, Larry | Support | No | | 1456 | 3/30/2016 | | 190 Hopkins Rd. P.O. Box 103 | Tyler Hill | PA | 18469 | Wayne | | |
| Kerrick, C.K. | Support | Yes | | 1575 | 3/28/2016 | | 7978 Greenwood Rd. | Greenwood | DE | 19950 | Sussex | | |
| Kersman, Robert | Support | Yes | | 1337 | 3/21/2016 | | 481 West Hill Rd | Worcester | NY | 12197 | Otsego | | |
| Kiechle, Michael | Support | Yes | | 1387 | 3/14/2016 | | 34764 Garden of Eden Rd | Philadelphia | NY | 13673 | Jefferson | | |
| Kietzmann, David | Support | Yes | | 1228 | 3/21/2016 | | 839 Thayer Rd | Amsterdam | NY | 12010 | Montgomery | | |
| Kilmer, Robert | Support | Yes | | 1379 | 3/16/2016 | | 1272 Rannapo Rd | Sheffield | MA | 01257 | Berkshire | | |
| Kimball, Daniel L. | Support | Yes | | 2014 | 3/31/2016 | | 607 New Orchard Rd. | Epsom | NH | 03234 | Merrimack | | |
| Kimball, Wayne E. | Support | Yes | | 1494 | 3/31/2016 | | 607 New Orchard Rd. | Epsom | NH | 03234 | Merrimack | | |
| Kimmel, Carey | Oppose | No | | 1869 | 3/15/2016 | | 371 Milow Kimmel | Friedens | PA | 15541 | Somerset | | |
| King Jr., Jacob | Support | Yes | | 1721 | 4/6/2016 | | 1650 Morning Side Dr. | *Lancaster* | PA | 12602 | Lancaster | | |
| King Jr., Levi S. | Support | Yes | | 906 | 3/19/2016 | | 3300 Kissel Hill Rd. | Lititz | PA | 17543 | Lancaster | Yes-Class | |
| King, Amos K. | Support | Yes | | 1709 | 4/6/2016 | | 46 Hartman Bridge Rd. | Lancaster | PA | 17602 | Lancaster | | |
| King, Amos S. | Support | Yes | | 908 | 3/18/2016 | | 3167 Kissel Hill Rd. | Lititz | PA | 17543 | Lancaster | | |
| King, Daniel | Support | Yes | | 1284 | 3/24/2016 | | 5940 Plank Rd. | Narvon | PA | 17555 | Lancaster | Yes-Class | |
| King, Daniel | Support | Yes | | 1730 | 4/6/2016 | | 222 Bush Rd. | Ft. Plain | NY | 13339 | Montgomery | | |
| King, David B. | Support | Yes | | 1172 | 3/21/2016 | | 344 Cains Rd. | Gap | PA | 17527 | Lancaster | | |
| King, David G. | Oppose | No | | 1933 | 3/14/2016 | | 3439 Sowers Rd. | Greensfork | IN | 47345 | | | |
| King, David L. | Support | Yes | | 1003 | 3/18/2016 | | 536A Strasburg Rd. | Ronks | PA | 17572 | Lancaster | | |
| King, Ed | Support | Yes | Yes | 2064 | | Kings Ransom Farm | 311 King Road | Schuylerville | NY | 12871 | Saratoga | | Yes-ECF 1809 |
| King, Edgar | Support | Yes | | 1809 | 4/19/2016 | | 311 King Rd. | Schuylerville | NY | 12871 | Saratoga | | |
| King, Elmer K. | Oppose | Yes | | 1947 | 3/17/2016 | | 3334 W. Newport Rd. | *Ronks* | *PA* | | *Lancaster* | | |
| King, Jacob K. | Support | Yes | | 1596 | 3/31/2016 | | 130 West Cattail Rd. | Gordonville | PA | 17529 | Lancaster | | |
| King, Jacob L. | Support | Yes | | 907 | 3/18/2016 | | 750 Keens Rd. | Lititz | PA | 17543 | Lancaster | | |
| King, Jan | Support | Yes | | 1758 | 4/19/2016 | | 311 King Rd. | Schuylerville | NY | 12871 | Saratoga | | |
| King, Jeff | Support | Yes | | 1854 | 4/19/2016 | | 311 King Road | Schuylerville | NY | 12871 | Saratoga | | |
| King, John H. | Support | Yes | | 1506 | 4/8/2016 | | 845 Chamberlain Rd. | Auburn | NY | 13021 | Cayuga | | |
| King, John J. | Oppose | Yes | | 1746 | 4/20/2016 | | 75 Creamery Road | Pequea | PA | 17565 | Lancaster | | |
| King, John J. through Gary Genske | Notice of Intent to Speak | Yes | Yes | 1747 | 4/20/2016 | | 75 Creamery Road | Pequea | PA | 17565 | Lancaster | | |
| King, Jonathan K. | Support | Yes | | 1715 | 4/6/2016 | | 881 Eshelman Mill Rd. | Lancaster | PA | 17602 | Lancaster | | |
| King, Joseph S. | Oppose | Yes | | 1956 | 3/29/2016 | | 160 Cedar Hill Rd. | Peach Bottom | PA | 17563 | Lancaster | | |
| King, Omar | Support | Yes | | 1279 | 3/23/2016 | | 386 Middle Rd | Millersburg | PA | 17061 | Dauphin | | |
| King, Reuben J. | Support | Yes | | 1178 | 3/24/2016 | | 150 Spring Garden Rd. | Kinzers | PA | 17535 | Lancaster | | |
| King, Reuben L. | Oppose | Yes | | 1923 | 1/13/2016 | | 217-A Media Rd. | Oxford | PA | 19363 | Chester | | |
| King, Samuel S. | Support | Yes | | 1200 | 3/24/2016 | | 5982 Old Phila. Pike | Gap | PA | 17527 | Lancaster | | |
| Kingsbury, Daniel | Support | Yes | | 1557 | 3/24/2016 | | 1655 East Brook Rd. | Walton | NY | 13856 | Delaware | | |
| Kingsley, Warren | Support | Yes | | 932 | 3/29/2016 | | 1523 Co Rte 23 | Chateaugay | NY | 12920 | Franklin | | |
| Kinley, Douglas | Support | No | | 1659 | 4/7/2016 | | 1255 Kinley Rd. | Cogan Station | PA | 17728 | Lycoming | | |
| Kinney, Alan | Support | Yes | | 1098 | 3/14/2016 | | Box 1205 Lost Nation Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Kinney, Daren | Support | Yes | | 1357 | 3/21/2016 | | 683 Marble Hill Rd. | Phillipsburg | NJ | 08865 | Warren | | |
| Kinney, Raymond | Support | Yes | | 737 | 3/16/2016 | | 567 Montgomery Rd | E. Berkshire | VT | 05447 | Franklin | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kinnie Ridge Dairy Farm | Support | Yes | | 1689 | 4/6/2016 | | 1586 St. Hwy 51 | Gilbertsville | NY | 13776 | Otsego | | |
| Kittell, Peter | Support | Yes | | 938 | 3/29/2016 | Al Di Ho Farm | 804 Riley Rd. | Franklin | VT | 05457 | Franklin | | |
| Klett, Glenn | Support | Yes | | 838 | 3/17/2016 | Klett Farm | 3337 Montrose Tpk | Owego | NY | 13827 | Tioga | | |
| Kline, John B. | Support | Yes | | 1032 | 3/22/2016 | Klinedell Farms | 610 S. Ramona Rd. | Myerstown | PA | 17067 | Lebanon | | |
| Knapton, Lisa | Support | Yes | Yes | 1841 | 4/29/2016 | | 327 River Rd. | Piermont | NH | 03779 | Grafton | | |
| Kniskern, Darrell | Support | Yes | | 1812 | 4/15/2016 | | 1084 Richmondville Rd. | Cobleskill | NY | 12043 | Schoharie | | |
| Knox, Paul | Support | Yes | | 1458 | | Knoxland Farm Inc. | | Bradford | VT | | Orange | | |
| Koebke, James | Support | Yes | | 1792 | 4/19/2016 | | 33 Koebke Rd. | Dudley | MA | 01571 | Worcester | | |
| Kohl, Charles | Support | Yes | | 1810 | 4/12/2016 | | 2923 Hobbs Rd. | Mannsville | NY | 13661 | Jefferson | | |
| Koloski, Fred | Support | Yes | | 1435 | 3/29/2016 | | 417 Kathy Lane | Brownington | VT | 05860 | Orleans | | |
| Kolp, Kenneth | Support | Yes | | 1359 | 3/22/2016 | | 1311 New Philadelphia Rd | Pottstown | PA | 19465 | Montgomery | | |
| Koogler, Dennis | Oppose | No | | 1907 | 4/12/2016 | | 948 Pike Church Rd. | Harrisonburg | VA | 22801 | Rockingham | | |
| Koopmann, Ralph | Support | Yes | | 1045 | 3/18/2016 | | 8310 Ct Hwy 16 | Delhi | NY | 13753 | Delaware | | |
| Korona, Chris | Support | Yes | | 866 | 3/15/2016 | | 1953 Co Hwy 107 | Amsterdam | NY | 12010 | Montgomery | | |
| Korona, Joseph | Support | Yes | | 867 | 3/15/2016 | | 618 Lepper Rd | Fort Johnson | NY | 12070 | Montgomery | | |
| Kovacs, Heidi | Support | Yes | | 1356 | 3/21/2016 | | 41 Locktown Sergeantsville Rd. | Stockton | NJ | 08559 | Hunterdon | | |
| Kraegen, Hobart H. | Support | Yes | | 1844 | 4/20/2016 | | 9660 Williams Rd. | Holland Patent | NY | 13354 | Oneida | | |
| Kross, Andrew | Support | Yes | | 976 | 3/15/2016 | Indian Camp Farm, LLC | 646 State Highway 12B | Earlville | NY | 13332 | Chenango | | |
| Krug Jr., David E. | Support | Yes | | 2042 | 4/14/2016 | | 932 State Highway 67 | Amsterdam | NY | 12010 | Montgomery | | |
| Krunc, James | Support | Yes | | 2044 | 4/12/2016 | | 599 Champlin Rd. | Groton | NY | | Tompkins | | |
| Kukors, Eli M. | Support | Yes | | 1713 | 4/11/2016 | | 191 Groff Rd. | Palatine Bridge | NY | 13428 | Montgomery | | |
| Kustatkowski, Henry | Support | Yes | | 874 | 3/22/2016 | Tri-Kay Farms | 481 W. Creek Rd. | Owego | NY | 13827 | Tioga | | |
| LaCass, Brian | Support | Yes | | 917 | 3/24/2016 | | 1453 Burrington Bridge Rd | Lyndonville | VT | | Caledonia | | |
| LaClair, Michael | Support | Yes | | 1002 | 3/17/2016 | | 1621 Hinesburg Rd. | Charlotte | VT | 05445 | Chittenden | | |
| LaDuc, Barbara D. | Support | Yes | | 1187 | 3/18/2016 | | 212 Royce Hill Road | Orwell | VT | 05760 | Addison | | |
| LaDuc, Robert | Support | Yes | | 1192 | 3/18/2016 | | 212 Royce Hill Road | Orwell | VT | 05760 | Addison | | |
| Laffey, Andrew | Support | Yes | | 1101 | 3/17/2016 | Glenville Farms | 2084 Glenville Rd. | Cochranville | PA | 19330 | Chester | | |
| LaFont, Raymond | Support | Yes | | 1618 | 4/20/2016 | | 321 LaFont Rd. | West Glover | VT | 05875 | Orleans | | |
| Laggis, John & Christopher | Support | Yes | | 971 | 3/30/2016 | | 589 Hardwick Farms Rd | E. Hardwick | VT | 05836 | Caledonia | | |
| Lalumiere, Rene J. | Support | Yes | | 1432 | 3/19/2016 | | 516 Meadows Rd. | Jefferson | NH | 03583 | Coos | | |
| Lambert, Jennifer & Jesse | Support | Yes | | 1433 | 3/21/2016 | | 1062 Carrier Road | Washington | VT | 05675 | Orange | | |
| Lambert, Martin | Support | Yes | | 1404 | 3/19/2016 | | 590 Carrier Rd. | Washington | VT | 05675 | Orange | | |
| Landes, Wayne | Oppose | Yes | | 1063 | 3/14/2016 | | 6155 Oliver Rd. | Oriskany Falls | NY | 13425 | Oneida | | |
| Lanphear, Kirk | Support | Yes | | 1995 | 4/26/2016 | | 1141 Vt 100 | Hyde Park | VT | 05655 | Lamoille | | |
| Lanpher, Dewane | Support | Yes | | 1438 | 3/21/2016 | | 961 Fitzgerald Road | Morrisville | VT | 05661 | Lamoille | | |
| Lantry, James P. | Support | Yes | | 1569 | 3/21/2016 | | County Rt 37 | Massena | NY | 13662 | St. Lawrence | | |
| Lantz Jr., Ammon B. | Oppose | Yes | | 1857 | 4/14/2016 | | 550 W. Lime Rock Rd. | Lititz | PA | 17543 | Lancaster | Yes-Class | |
| Lantz Jr., LeRoy J. | Oppose | Yes | | 1887 | 4/4/2016 | | 85 East Strack Dr. | Myerstown | PA | 17067 | Lebanon | | |
| Lantz, Emanuel J. | Oppose | Yes | | 1920 | 4/6/2016 | | 525 W. Lime Rock Rd. | Lititz | PA | 17543 | Lancaster | | |
| Lantz, Jonas | Support | Yes | | 1232 | 3/24/2016 | | 1497 St. Hwy 163 | Canajoharie | NY | 13317 | Montgomery | | |
| Lantz, Jonathan | Oppose | Yes | | 1878 | 3/30/2016 | | 1243 S. College St. | Myerstown | PA | 17067 | Lebanon | Yes-Settlement | |
| Lantz, Reuben | Oppose | Yes | | 1925 | 3/9/2016 | | 449 Wert Rd. | Millersburg | PA | 17061 | Dauphin | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Lantz, Samuel E. | Oppose | Yes | | 1893 | 4/12/2016 | | 215 Sam's Rd. | Millersburg | PA | 17061 | Dauphin | | |
| Lapp, Daniel M. | Oppose | Yes | | 1902 | 4/4/2016 | | 93 Tomlinson Rd. | Airville | PA | 17302 | York | | |
| Lapp, Elmer B. | Oppose | Yes | | 1940 | 3/21/2016 | | 524A Mt. Pleasant | Quarryville | PA | 17565 | Lancaster | | |
| Lapp, John K. | Support | Yes | | 881 | 3/14/2016 | | 95 Indiantown Rd. | Ephrata | PA | 17522 | Lancaster | | |
| Lapp, Joseph L. | Oppose | Yes | | 1862 | 4/4/2016 | | 142 Conowingo Rd. | Quarryville | PA | 17566 | Lancaster | | |
| Laroche, Real & Claire | Support | Yes | | 967 | 3/30/2016 | | 1881 Durkee Rd | Highgate | VT | 05459 | Franklin | | |
| LaRose, Todd | Support | Yes | | 1352 | 3/22/2016 | | 2897 Water Tower Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| LaSale, Roger | Support | Yes | | 801 | 3/11/2016 | | 29340 State Highway 28 | Andes | NY | 13731 | Delaware | | |
| Lathrop, Barry | Support | Yes | | 1499 | 3/31/2016 | Lathrop Meadows Farm | 2597 St Hwy 80 | Sherburne | NY | 13460 | Chenango | | |
| Lathrop, Brenda | Support | Yes | | 1198 | 3/23/2016 | Westover Farm | 333 Bingham Rd. | Sherburne | NY | 13460 | Chenango | | |
| Lathrop, Joshua S. | Support | Yes | | 1498 | 3/31/2016 | | 2597A St Hwy 80 | Sherburne | NY | 13460 | Chenango | | |
| Latourette, Mark | Support | No | | 1445 | 3/28/2016 | | 622 Torrey Road | Honesdale | PA | 18431 | Wayne | | |
| LaTourette, Theron | Support | No | | 1579 | 3/30/2016 | | *475 Acto Rd.* | *Milanville* | PA | 18443 | Wayne | | |
| Law, Greg | Support | Yes | | 1700 | 4/13/2016 | | 1182 St. Rt. 30A | Central Bridge | NY | 12035 | Schoharie | | |
| Lawson, George | Support | Yes | | 1067 | 3/18/2016 | | 581 Airport Rd | Orleans | VT | 05860 | Orleans | | |
| Lawson, Mark | Support | Yes | | 1106 | 3/11/2016 | | 5403 Airport Rd. | Orleans | VT | 05860 | Orleans | | |
| Lawton, Merle | Support | Yes | | 856 | 3/16/2016 | | 431 Bridge St. | Newark Valley | NY | 13811 | Tioga | | |
| Lawyer-Hale, Katherine | Support | Yes | | 933 | 3/25/2016 | Gervais Family Farm | 6001 Boston Post Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Leach, Don | Support | Yes | | 1692 | 4/14/2016 | | 183 Roberts Rd. | Bloomville | NY | 13739 | Delaware | | |
| Learned, Tim | Support | Yes | | 1781 | 4/15/2016 | | 58 East Clarks Falls Rd. | North Stonington | CT | 06359 | New London | | |
| LeBeau, Frank | Support | Yes | | 1460 | 3/29/2016 | | 344 Co Rte 62 | Pulaski | NY | 13142 | Oswego | | |
| LeBlanc, Alain | Support | Yes | | 1608 | 4/13/2016 | | 2292 Rte 58 East | Lowell | VT | 05847 | Orleans | | |
| Leduc, Joe | Support | Yes | | 1620 | 4/26/2016 | | 614 Leggett Rd. | Champlain | NY | 12958 | Clinton | | |
| Lee, Andrew J. | Support | Yes | | 805 | 3/11/2016 | | 225 Howland Hill Rd. | Berkshire | NY | 13736 | Tioga | | |
| Lee, Gideon S. | Support | Yes | | 1224 | 3/21/2016 | | 1675 Stone Arabia Rd | Fonda | NY | 12068 | Montgomery | | |
| Lee, Terry | Support | Yes | | 1315 | 3/22/2016 | | 183 Howland Hill Rd | Berkshire | NY | 13736 | Tioga | | |
| Lehouillier, Maureen | Support | Yes | | 2035 | 4/5/2016 | Lehouillier Farm | 336 Poginy Hill Road | Newport Center | VT | 05857 | Orleans | | |
| Leid, Ammon H. | Support | Yes | | 1429 | 3/21/2016 | | 2670 Limekiln Rd. | Chambersburg | PA | 17203 | Franklin | | Yes-Class |
| Leo Dickson & Sons Inc. | Support | No | | 1273 | 3/24/2016 | Leo Dickson & Sons Inc. | 5226 Bonny Hill Rd. | Bath | NY | 13810 | Steuben | | |
| LePage Jr., Robert | Support | Yes | | 1614 | 4/22/2016 | | *1012 Hinman Settler Rd.* | *Newport* | *VT* | | *Orleans* | | |
| Leshinski, Doranne | Support | Yes | | 1332 | 3/28/2016 | | 489 State Route 29 | Middleville | NY | 13406 | Herkimer | | |
| Lewis, Charlie | Support | Yes | | 1375 | 3/21/2016 | | 455 Saunders Rd | Rexville | NY | 14877 | Steuben | | |
| Lewis, Donald J. | Support | Yes | | 1376 | 3/21/2016 | | *1268 Co Rt 89* | Rexville | NY | 14877 | Steuben | | |
| Lewis, Ledyard E. | Support | Yes | | 1805 | 4/15/2016 | | 273 Boom Bridge Rd. | No. Stonington | CT | 06359 | New London | | |
| Linder, William T. | Oppose | Yes | | 1743 | 4/25/2016 | | 10130 Roberts Rd. | Sauquoit | NY | 13456 | Oneida | | |
| Lipiec, James | Support | Yes | | 1733 | 4/8/2016 | | 453 Bellinger Rd. | Little Falls | NY | 13365 | Herkimer | | |
| Littlejohn, Daniel | Support | Yes | | 1188 | 3/30/2016 | | 3920 Chase Rd | Union Springs | NY | 13160 | Cayuga | | |
| Lloyd, Denise M. | Support | Yes | | 1839 | 4/29/2016 | Maple Downs Farms II | 167 Amelia Lane | Middleburgh | NY | 12122 | Schoharie | | |
| Locke, Jeffrey | Support | Yes | | 1752 | 4/13/2016 | | 622 Buckley Hollow Rd. | Oxford | NY | 13830 | Chenango | | |
| Long, Stephen E. | Support | Yes | | 1423 | 3/30/2016 | | 6645 Long Rd. | Greencastle | PA | 17225 | Franklin | | |
| Longe, Marie J. | Support | Yes | | 1080 | 4/12/2016 | | 5797 Ethan Allen Highway | St. Albans | VT | 05478 | Franklin | | |
| Longley, Stanley & Lucinda | Support | Yes | | 1636 | 4/22/2016 | | 5256 Longley Bridge Rd. | Enosburg | VT | 05450 | Franklin | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ludwig, Tim | Support | Yes | | 1292 | | | 325 Dutchtown Rd | Frankfort | NY | 13340 | Herkimer | | |
| Lussier, Daniel | Support | Yes | | 1129 | 4/13/2016 | | 567 East Sheldon Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Lussier, Mark & Greg | Support | Yes | | 761 | 3/16/2016 | | 765 East Sheldon Road | Enosburg Falls | VT | 05450 | Franklin | | |
| Lussier, Susan | Support | Yes | | 1130 | 4/13/2016 | | 567 East Sheldon Rd. | Enosburg Falls | VT | | Franklin | | |
| Luther, John | Other | Yes | | 1846 | | Parnassus Farm | 141 Luther Hill Rd. | Acworth | NH | 03601 | Sullivan | | |
| Lyness, Daniel P. | Support | Yes | | 1165 | 3/18/2016 | Spring Run Dairy | 87 School House Rd | Pittstown | NJ | 08867 | Hunterdon | | |
| Maben, Kent | Support | Yes | | 901 | 3/14/2016 | | 330 Maben Rd. | Thompsontown | PA | 17094 | Juniata | | |
| Macauley, Andrew T. | Support | No | | 858 | 3/23/2016 | | 3920 E. Groveland Rd. | Mt. Morris | NY | 14510 | Livingston | | |
| Macauley, Georgia | Support | No | | 1053 | 3/22/2016 | Merrimac Farms Inc. | 3920 E. Groveland Rd | Mt. Morris | NY | | Livingston | | |
| Machia, Tom | Support | Yes | | 732 | 3/11/2016 | | 475 Lake Rd. | St. Albans | VT | 05478 | Franklin | | |
| MacLean Jr., William | Support | Yes | | 1725 | 4/5/2016 | | 4260 North Road | McGraw | NY | 13101 | Cortland | | |
| Magnan, Gerald | Support | Yes | | 935 | 3/29/2016 | | 886 Sandy Knoll Road | Chateaugay | NY | | Franklin | | |
| Magnan, Kurt | Support | Yes | | 823 | 3/18/2016 | | 472 Cherrierville Rd. | Fairfax | VT | 05454 | Franklin | | |
| Magnan, Mark W. | Support | Yes | Yes | 1991 | | Magnan Bros. Dairy, Inc. | 124A Stonehouse Dr. | Enosburg Falls | VT | 05450 | Franklin | | |
| Magnan, Martin J. | Support | Yes | | 1802 | 4/29/2016 | | 962 Maquam Shore Rd. | St. Albans | VT | | Franklin | | |
| Magnant, Tim | Support | Yes | Yes | 1992 | | | 4826 Hanna Rd. | Franklin | VT | 05457 | Franklin | | |
| Magos, Dave | Support | Yes | | 1070 | 3/30/2016 | | 13143 County Route 75 | Adams | NY | 13605 | Jefferson | | |
| Maille, James | Support | Yes | | 1104 | 3/17/2016 | | 4704 Dorset St. | Shelburne | VT | 05482 | Chittenden | | |
| Maine, Charles & Gretchen | Oppose | Yes | | 1028 | 3/29/2016 | | 143 Mason Rd. | Waterville | NY | 13480 | Oneida | Yes-Settlement | |
| Maison, John | Support | Yes | | 1552 | 4/4/2016 | | Maison Rd Box 368 | East Meredith | NY | 13757 | Delaware | | |
| Malark, Jack W. | Support | Yes | | 1769 | 4/15/2016 | | 1981 State Rt. 122 | Constable | NY | 12926 | Franklin | | |
| Malloy, Lloyd R. | Support | Yes | | 1696 | 4/8/2016 | | 4554 Dundee Himrod Rd. | Dundee | NY | 14837 | Yates | | |
| Maloney, Darren | Support | Yes | | 1534 | 4/4/2016 | | 29579 Co Rt 6 | Cape Vincent | NY | 13618 | Jefferson | | |
| Manchester, Carroll J. | Support | Yes | | 984 | 4/1/2016 | | 3127 Vt Rt 109 | Waterville | VT | 05492 | Lamoille | | |
| Mangan, Peter H. | Support | Yes | | 1801 | 4/29/2016 | | 1380 Chester Arthur Rd. | Fairfield | VT | 05455 | Franklin | | |
| Manino, Clare | Support | Yes | | 1291 | 3/25/2016 | | 160 Ferguson Rd | Frankfort | NY | 13340 | Herkimer | | |
| Mapel, Ernie | Support | Yes | | 1109 | 3/21/2016 | | 1016 River Road | Ft. Plain | NY | | Montgomery | | |
| Maplewood Dairy Farm | Support | Yes | | 826 | 3/18/2016 | | 970 Buck Hollow Road | Fairfax | VT | 05454 | Franklin | | |
| Marns, Donna | Support | Yes | | 1626 | 4/25/2016 | | 31 Hendee Rd. | Hudson Falls | NY | 12839 | Washington | | |
| Marsh, Melissa | Support | Yes | | 780 | 3/15/2016 | | 1493 State Route 221 | Marathon | NY | 13803 | Cortland | | |
| Marshall Jr., Douglas | Support | Yes | | 1651 | 4/1/2016 | | 4633 Cramer Rd. | Munnsville | NY | 13409 | Madison | | |
| Martens, Jan | Support | Yes | | 1481 | 3/15/2016 | | 1724 Ridge Rd. | Penn Yan | NY | 14527 | Yates | | |
| Martin, Alvin N. | Oppose | No | | 1917 | 4/5/2016 | | 658 Golden Rule Dr. | New Enterprise | PA | 16664 | Bedford | | |
| Martin, Clair R. | Support | Yes | | 1418 | 3/28/2016 | | 10785 Grindstone Hill Rd. | Greencastle | PA | 17225 | Franklin | Yes-Class | |
| Martin, Clayton | Support | Yes | | 897 | 3/18/2016 | | 11501 Wharf Rd. | Waynesboro | PA | 17268 | Franklin | | |
| Martin, Dwight L. | Support | Yes | | 792 | 3/15/2016 | | 3521 Ensemore Road | Moravia | NY | 13118 | Cayuga | | |
| Martin, Galen C. | Oppose | Yes | | 1866 | 4/13/2016 | | 1917 N. Churchton Rd. | East Earl | PA | 17519 | Lancaster | | |
| Martin, Gerald | Support | Yes | | 1526 | 4/5/2016 | | 474 McKinney Road | Delanson | NY | 12053 | Schenectady | | |
| Martin, Gerald R. | Support | Yes | | 1397 | 3/21/2016 | | 950 Pinola Rd | Shippensburg | PA | 17257 | Cumberland | | |
| Martin, Irvin L. | Support | Yes | | 1407 | 3/31/2016 | | 641 Leitersburg Rd. | Greencastle | PA | 17225 | Franklin | Yes-Class | |
| Martin, Jason | Support | Yes | | 1851 | 4/6/2016 | | 115 Tucquan Glen Rd. | Holtwood | PA | 17532 | Lancaster | Yes-Class | |
| Martin, Jesse L. | Support | Yes | | 882 | 3/14/2016 | | 410 Schoneck Rd. | Stevens | PA | 17578 | Lancaster | | |
| Martin, Jonas L. & Ethel R. | Oppose | Yes | | 1932 | 4/1/2016 | | 14535 Wayne Hwy | Waynesboro | PA | 17268 | Franklin | Yes-Class | |
| Martin, Lester M. | Support | Yes | | 862 | 3/15/2016 | | 1185 Dry Tavern Rd. | Denver | PA | 17517 | Lancaster | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martin, Neil H. | Support | Yes | | 1409 | 3/21/2016 | | 915 Shippensburg | Newville | PA | 17241 | Cumberland | Yes-Class | |
| Martin, Paul H. | Support | Yes | | 879 | 3/15/2016 | | 2645 Reamstown Rd. | Ephrata | PA | 17522 | Lancaster | | |
| Martin, Peter H. | Support | Yes | | 1719 | 3/11/2016 | | 814 Terre Hill Rd. | East Earl | PA | 17519 | Lancaster | Yes-Class | |
| Martin, Rodney E. or Ruth H. | Support | Yes | | 1450 | 3/22/2016 | | 21168 Millers Church Rd. | Hagerstown | MD | 21742 | Washington | | Yes-ECF 1355 |
| Martin, Rodney E. or Ruth H. | Support | Yes | | 1355 | 3/18/2016 | | 21168 Millers Church Rd. | Hagerstown | MD | 21742 | Washington | | |
| Martin, Wilbur | Support | Yes | | 1425 | 3/24/2016 | | 916 Leitersburg Rd. | Greencastle | PA | 17225 | Franklin | Yes-Class | |
| Martz, Michael D. | Support | Yes | | 1114 | 3/18/2016 | | 8923 Mapleville Rd. | Boonsboro | MD | 21713 | Washington | | |
| Mason Dixon Farms | Support | Yes | | 1553 | 3/31/2016 | Mason Dixon Farms | 1800 Mason Dixon Rd. | Gettysburg | PA | 17325 | Adams | | |
| Mason, Scott R. & Heidi | Support | Yes | | 1410 | 3/18/2016 | | 806 US Rte 3 | N. Stratford | NH | 03590 | Coos | | |
| Masse, Richard | Support | Yes | | 1813 | 4/15/2016 | | 215 Button St. | Sharon Springs | NY | 13459 | Schoharie | | |
| Mast Jr., Urie U. | Support | Yes | | 852 | 3/16/2016 | | 109 Saltsman Rd. | Ft. Plain | NY | 13339 | Montgomery | | |
| Mast, Aden L. | Support | Yes | | 1587 | 3/28/2016 | | 232 Logtown Rd. | Fultonville | NY | 12072 | Montgomery | Yes-Class | |
| Mast, Andy U. | Support | Yes | | 841 | 3/17/2016 | | 1400 Stone Arabia Rd. | Ft. Plain | NY | 13339 | Montgomery | Yes-Settlement | |
| Mast, Andy U. | Opt-Out Notice | Yes | | 2028 | 4/29/2016 | | 1400 Stone Arabia Rd. | Fort Plain | NY | 13339 | Montgomery | Yes-Settlement | |
| Mast, David S. | Support | Yes | | 842 | 3/17/2016 | | 1559 Stone Arabia Rd. | Ft. Plain | NY | 13339 | Montgomery | Yes-Class | |
| Mast, David S. | Opt-Out Notice | Yes | | 1799 | 4/?/2016 | | 1559 Stone Arabia Rd. | Fort Plain | NY | 13339 | Montgomery | Yes-Class | |
| Mast, Jacob D. | Support | Yes | | 854 | 3/17/2016 | | 915 St. Hwy 67 | Fort Plain | NY | 13339 | Montgomery | Yes-Class | |
| Mast, Jacob D. | Support | Yes | | 1254 | 3/22/2016 | | 1665 Stone Arabia Rd | Fonda | NY | 12068 | Montgomery | | |
| Mast, Jacob U. | Support | Yes | | 840 | 3/16/2016 | | 110 Turnhill Rd. | Ft. Plain | NY | 13339 | Montgomery | | |
| Mast, John A. | Support | Yes | | 844 | 3/17/2016 | | 141 Pavlus Rd. | Ft. Plain | NY | 13339 | Montgomery | | |
| Mast, John D. | Support | Yes | | 835 | 3/17/2016 | | 4787 St Hwy 10 | Ft. Plain | NY | 13339 | Montgomery | | |
| Mast, John D. | Support | Yes | | 836 | 3/17/2016 | | 999 St Hwy 67 | Ft. Plain | NY | 13339 | Montgomery | | |
| Mast, Jonathan J. | Support | Yes | | 855 | 3/16/2016 | | 942 St Hwy 67 | Fort Plain | NY | 13339 | Montgomery | Yes-Class | |
| Mast, Jonathon U. | Support | Yes | | 1720 | 4/11/2016 | | 1002 St. Hwy 67 | Fort Plain | NY | 13339 | Montgomery | | |
| Mast, Josie J. | Support | Yes | | 1695 | 4/11/2016 | | 4909 St Hwy 10 | Fort Plain | NY | | Montgomery | | |
| Mast, Levi A. | Support | Yes | | 843 | 3/17/2016 | | 4910 St Hwy 10 | Ft. Plain | NY | 13339 | Montgomery | | |
| Mast, Levi A. | Support | Yes | | 1231 | 3/24/2016 | | 896 St Hwy 67 | Fort Plain | NY | 13339 | Montgomery | | |
| Mast, Levi U. | Support | Yes | | 886 | 3/17/2016 | | 159 Turnhill Rd. | Ft. Plain | NY | 13339 | Montgomery | Yes-Class | |
| Mast, Mose D. | Support | Yes | | 1562 | 3/25/2016 | | 357 Dygert Rd. | Palatine Bridge | NY | 13428 | Montgomery | Yes-Class | |
| Mast, Moses U. | Support | Yes | | 1584 | 3/29/2016 | | 390 Hickory Hill Rd. | Fort Plain | NY | 13339 | Montgomery | | |
| Mast, Steven A. | Support | Yes | | 1668 | 4/11/2016 | | 384 Stone Arabia Rd. | Fort Plain | NY | 13339 | Montgomery | | |
| Matis, Timothy | Support | Yes | | 769 | 3/11/2016 | | 567 Krings Bush Road | St. Johnsville | NY | 13452 | Montgomery | | |
| Matthews, Earle A. | Support | Yes | | 759 | 3/14/2016 | | 278 Chapin Rd. | Essex Jct. | VT | 05452 | Chittenden | | |
| Maxham, Jill | Support | Yes | | 2001 | 4/27/2016 | | 25 Tracy Road | So. Hero | VT | 05486 | Grand Isle | | |
| Maxham, Tim | Support | Yes | Yes | 1983 | | | 595 Rte. 2 | South Hero | VT | 05486 | Grand Isle | | |
| Maxham, Timothy E. | Support | Yes | | 2003 | 4/26/2016 | | 595 US Rt 2 | South Hero | VT | 05486 | Grand Isle | | Yes-ECF 1983 |
| Maxwell, Brad | Support | Yes | | 1167 | 4/13/2016 | Maxwell Neighborhood Farm | 213 Maxwell Rd | Newport | VT | 05855 | Orleans | | |
| May, Richard | Support | Yes | | 1287 | 3/30/2016 | | 1322 Clearview Rd | King Ferry | NY | 13081 | Cayuga | | |
| Maynard, Robert | Support | Yes | | 1247 | 3/22/2016 | | 2 Mill Rd | Berkshire | NY | 13736 | Tioga | | |
| McClements, Edward | Support | Yes | | 1099 | 3/16/2016 | | 518 Blackiston Rd | Clayton | DE | 19930 | Kent | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McClure, Allen | Support | Yes | | 799 | 3/16/2016 | | 3820 Town Road | Hobart | NY | 13788 | Delaware | | |
| McCormick, Chad | Support | Yes | | 1077 | 4/13/2016 | | 5056 Pine Hill Rd. | Newport | VT | 05855 | Orleans | | |
| McDonald, Travis | Support | Yes | | 814 | 3/22/2016 | | 4745 St. Rt. 11 | Burke | NY | 12917 | Franklin | | |
| McElwain, Kim L. | Support | Yes | | 1311 | 3/21/2016 | | 40 CR 111 | Troupsburg | NY | 14885 | Steuben | | |
| McEvoy, Ken | Support | Yes | | 781 | 3/11/2016 | | 1436 US Highway 11 | Marathon | NY | 13807 | Cortland | | |
| McGrath, Tom | Support | Yes | | 1516 | 4/4/2016 | | 1644 Cty Hwy | Worcester | NY | 12197 | Otsego | | |
| McKernon, Ronald | Support | Yes | | 1018 | 3/17/2016 | | 609 North Rd. | Greenwich | NY | 12834 | Washington | | |
| McKezie, Thomas E. or Nancy | Support | Yes | | 1504 | 3/29/2016 | | 1832 Study Rd. | Westminster | MD | 21158 | Carroll | | |
| McKnight, Stephen & MaryLou | Support | Yes | | 1142 | 3/22/2016 | McKnight's River Breeze Farm, LLC | 54 McKnight Road | Chase Mills | NY | 13621 | St. Lawrence | | |
| McLaughlin, Brian | Support | Yes | | 1328 | 3/16/2016 | | 414 Cilley Hill Rd | Underhill | VT | 05489 | Chittenden | | |
| McNall, Ralph | Support | Yes | | 1163 | 3/22/2016 | | | Fairfax | VT | | Franklin | | |
| McNeil, Mark E. | Support | Yes | | 1177 | 3/25/2016 | | 503 Hamilton Valley Rd. | Spencer | NY | 14883 | Tioga | | |
| Mead, R. Dewey and/or Bonnie D. | Support | Yes | | 863 | 3/17/2016 | | 1650 Sulphur Springs Rd. | Owego | NY | 13827 | Tioga | | |
| Meeker, Roy E. | Support | Yes | | 1654 | 4/2/2016 | | 5387 Brown Rd. | Munnsville | NY | 13409 | Madison | | |
| Mehik, Peter | Support | Yes | | 1149 | 3/15/2016 | Barway Farm Inc. | 188 Mill Village Road | Deerfield | MA | 01342 | Franklin | | |
| Meily, Margaret | Support | Yes | | 909 | 3/16/2016 | Mile-EE Farms | 2457 Long Lane | Lebanon | PA | 17046 | Lebanon | | |
| Mellott, Karen | Support | Yes | | 1702 | 4/12/2015 | | 1625 St. Hwy 51 | Gilbertsville | NY | 13776 | Otsego | | |
| Melrose Farms | Support | Yes | | 995 | 3/16/2016 | Melrose Farms | 3815 Melrose Rd | Auburn | NY | 13021 | Cayuga | | |
| Menard, Andrew | Support | Yes | | 927 | 3/28/2016 | Happy Haven Farm LLC | 249 Thompson Rd. | Mooers | NY | | Clinton | | |
| Menard, Connie | Support | Yes | Yes | 1990 | | | 339 Thompson Rd. | Mooers | NY | 12958 | Clinton | | |
| Menard, Michael | Support | Yes | | 1998 | 4/28/2016 | | 35 North Rd. | Fairfield | VT | | Franklin | | |
| Menarde, Gary & Tracy | Support | Yes | | 2004 | 4/18/2016 | Happy Haven Farm LLC | 249 Thompson Rd. | Mooers | NY | 12958 | Clinton | | |
| Mengel, June L. | Oppose | Yes | | 1943 | 3/18/2016 | | 924 Eisenberger Rd. | Strasburg | PA | 17579 | Lancaster | | |
| Menhennett, Dennis J. | Support | Yes | | 1252 | 3/15/2016 | | 6 English Settlement Rd. & 4543 Cty. Rt. 6 | Ogdensburg | NY | 13669 | St. Lawrence | | |
| Mercer, Duane | Support | Yes | | 1521 | 4/6/2016 | | 720 East Hill Rd. | Middleburgh | NY | 12122 | Schoharie | | |
| Merrill, Douglas | Support | Yes | | 1037 | 3/16/2016 | | 1107 Stoodley Hollow Road | Delhi | NY | 13753 | Delaware | | |
| Merrill, Lorraine S., John C., Judith M., & Nathan C.S. | Support | Yes | | 1803 | 4/27/2016 | Stuart Farm | 73 R. College Road P.O. Box 176 | Stratham | NH | 03885 | Rockingham | | |
| Messersmith, Frank | Support | No | | 861 | 3/22/2016 | | 407 Wilmot Road | New Albany | PA | 18833 | Bradford | | |
| Metzger, Douglas | Oppose | No | | 1879 | 4/3/2016 | | 2293 P Road | Seneca | KS | 66538 | | | |
| Metzler, Michael D. | Support | Yes | | 1398 | 3/29/2016 | | 627 State Route 419 | Newmanstown | PA | 17073 | Lebanon | Yes-Class | |
| Metzler, Wesley L. | Support | Yes | | 1261 | 3/14/2016 | | 115 Bicknell Rd | Peach Bottom | PA | 17563 | Lancaster | | |
| Meyer, Robert D. | Support | Yes | | 1782 | 4/19/2016 | | 86 Clark Road | Chatham | NY | 12037 | Columbia | | |
| Michaud, Jeremy J. | Support | Yes | | 1439 | 3/29/2016 | | 70 Michael Farm Rd. | East Hardwick | VT | 05836 | Caledonia | | |
| Michel, Fred | Support | Yes | | 1145 | 3/16/2016 | | 43 Michel Rd | Swan Lake | NY | | Sullivan | | |
| Miedema Jr., Mihcael | Support | Yes | | 1111 | 3/21/2016 | | 663 Rt 284 | Westtown | NY | 10998 | Orange | | |
| Miglianti, Sam | Support | Yes | | 795 | 3/14/2016 | | 3440 Roses Brook Road | Hobart | NY | 13788 | Delaware | | |
| Mignerey Jr., Albert G. | Support | No | | 1482 | 3/30/2016 | | 848 Beech Grove Rd. | Honesdale | PA | 18431 | Wayne | | |
| Migonis, Andrew | Oppose | Yes | | 1061 | 4/6/2016 | | 2427 Smith Road | Hamilton | NY | 13356 | Madison | | |
| Migonis, Andrew J. | Support | Yes | | 1335 | 3/21/2016 | | 2427 Smith Rd. | Hamilton | NY | 13346 | Madison | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mikel, Susan | Support | No | | 890 | 3/22/2016 | | 6321 E. Bethany Leroy Rd. | Stafford | NY | 14143 | Genesee | | |
| Miller, Ben | Support | Yes | | 1585 | 3/30/2016 | | 355 Argersinger Rd. | Fultonville | NY | 12072 | Montgomery | Yes-Class | |
| Miller, Chester | Support | Yes | | 834 | 3/14/2016 | | 536 Oldick Rd. | Ft. Plain | NY | 13339 | Montgomery | Yes-Settlement | |
| Miller, Chester | Opt-Out Notice | Yes | | 2025 | 4/?/2016 | | 536 Oldick Rd. | Fort Plain | NY | 13339 | Montgomery | Yes-Settlement | |
| Miller, Christ S. | Oppose | Yes | | 1898 | | | 5050 White Oak Rd. | Paradise | PA | 17562 | Lancaster | | |
| Miller, Edgar F. | Oppose | Yes | | 1889 | 4/4/2016 | | 5100 White Oak Rd. | Paradise | PA | 17562 | Lancaster | | |
| Miller, Eli C. | Support | Yes | | 1586 | 3/29/2016 | | 224 England Rd. | Fonda | NY | 12068 | Montgomery | | |
| Miller, Eli E. | Support | Yes | | 1735 | 4/11/2016 | | 242 Hickory Hill Rd. | Fort Plain | NY | 13339 | Montgomery | | |
| Miller, Heath | Support | No | | 847 | 3/22/2016 | | | Newburgh | ME | | | | |
| Miller, Henry R. | Support | Yes | | 1582 | 3/31/2016 | | 362 Argersinger Rd. | Fultonville | NY | 12072 | Montgomery | Yes-Class | |
| Miller, Isaac | Oppose | Yes | | 1957 | 3/29/2016 | | 1717 Valley Rd. | Christiana | PA | 17509 | Lancaster | Yes-Settlement | |
| Miller, J. Donald | Support | Yes | | 950 | 3/15/2016 | Millerville Farms | 14586 Locust Level Rd. | Greencastle | PA | 17225 | Franklin | | |
| Miller, John L. | Oppose | Yes | | 1971 | 1/13/2016 | | 331 Wilson Mill Rd. | Oxford | PA | 19363 | Chester | | |
| Miller, Ronnie | Support | Yes | | 1509 | 4/7/2016 | | *372 Hinman Road* | *Cortland* | *NY* | | *Cayuga* | | |
| Miller, Samuel E. | Oppose | Yes | | 1948 | 3/16/2016 | | 380 Bell Rd. | Christiana | PA | 17509 | Lancaster | Yes-Settlement | |
| Miller, Stephen G. | Oppose | Yes | | 1916 | 4/5/2016 | | 2712 Creek Hill Rd. | Leola | PA | 17540 | Lancaster | Yes-Settlement | |
| Mills, John | Support | Yes | | 1577 | 3/28/2016 | Richfield Farms | 7317 Hickman Road | Greenwood | DE | 19950 | Sussex | | |
| Miner, Linda J. | Support | Yes | | 1780 | 4/15/2016 | | 157 Hangman Hill Rd. | N. Stonington | CT | 06359 | New London | | |
| Minor Jr., Thomas | Support | Yes | | 730 | 3/16/2016 | | 2177 South Rd. | Fairfield | VT | 05455 | Franklin | | |
| Mix, Matthew M. | Support | Yes | | 1152 | 3/22/2016 | | 3262 Slaterville Rd. | Brooktondale | NY | 14817 | Tompkins | | |
| Moody, William S. | Support | Yes | | 889 | 3/22/2016 | | 2553 Covert Hollow Road | Hamden | NY | 13787 | Delaware | | |
| Moody, William S. | Support | Yes | Yes | 1798 | 4/28/2016 | Springdale Farm | 2553 Covert Hollow Road | Hamden | NY | 13782 | Delaware | | Yes-ECF 889 |
| Moore, Gary & Deborah | Support | Yes | | 1625 | 4/25/2016 | | 1297 North Road | Greenwich | NY | 12834 | Washington | | |
| Moore, Larry R. | Support | Yes | | 1182 | 3/29/2016 | | 510 Conlon Rd. | Lansing | NY | 14882 | Tompkins | | |
| Moore, Robert | Oppose | Yes | | 986 | 2/26/2016 | | 2083 Moore Hill Rd | Nichols | NY | 13812 | Tioga | | |
| Moran, Rodney | Support | Yes | | 1708 | 4/11/2016 | | 471 Reber Rd. | Reber | NY | | Essex | | |
| Morin, Dennis | Support | Yes | | 818 | 3/21/2016 | | 1082 Stancliff Rd. | Morrisville | VT | 05661 | Lamoille | | |
| Morin, Richard T. | Support | Yes | | 983 | 4/6/2016 | | 880 Gore Rd South | West Charleston | VT | 05872 | Orleans | | |
| Morrill, Rob | Support | Yes | Yes | 2066 | | Morrill Farm Dairy LLC | 33 Penacook St. | Penacook | NH | 03303 | Merrimack | | |
| Morris, Richard & Doreen | Support | Yes | | 2030 | | Gamblin Farm | | Haverhill | NH | | Grafton | | |
| Morrison, Edgar C. | Support | Yes | | 1427 | 3/25/2016 | | 500 Old West Road | Barnet | VT | 05821 | Caledonia | | |
| Morrison, John | Support | Yes | | 1671 | 4/15/2016 | Denmore Farms Inc. | 583 County Rt 6 | Hammond | NY | 13646 | St. Lawrence | | |
| Moyer, Darren A. & Debra K. | Support | No | | 1164 | 3/21/2016 | | 1200 Red Bank Road | Middleburg | PA | 17842 | Snyder | | Yes-ECF 860 |
| Moyer, Darren A. & Debra K. | Support | No | | 860 | 3/21/2016 | | 1200 Red Bank Rd. | Middleburg | PA | 17842 | Snyder | | |
| Mummert, Nancy E. & Merrill A. | Support | Yes | | 1306 | 3/15/2016 | | 10770 Mummert Dr | Glen Rock | PA | 17327 | York | | |
| Munson, William | Support | Yes | | 1665 | 4/12/2016 | | P.O. Box 355 | Gilbertsville | NY | 13776 | Otsego | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Murray, Gordon & Patsy | Support | Yes | | 1469 | 3/26/2016 | | 37 Murray Drive | East Ryegate | VT | 05042 | Caledonia | Yes-Class | |
| Murrock, Darryl | Support | Yes | | 1489 | 3/28/2016 | | 24658 NYS Rt 283 | Watertown | NY | 13601 | Jefferson | | |
| Myers, Dean E. | Support | Yes | | 1005 | 3/18/2016 | | 5870 Patton Bridge Rd. | Greencastle | PA | 17225 | Franklin | | |
| Myers, Harlan L. | Support | Yes | | 1517 | 3/29/2016 | | 565 Kindig Rd. | Littlestown | PA | 17340 | Adams | | |
| Myroski, Steven J. | Support | Yes | | 1365 | 3/24/2016 | | 7 Myruski Ln | Warwick | NY | 10990 | Orange | | |
| Nadeau, Aaron | Support | Yes | | 1079 | 4/11/2016 | | 3569 Gore Rd. N (Holland) | Derby | VT | 05829 | Orleans | | |
| Nellis, John G. | Support | Yes | | 779 | 3/10/2016 | | 449 Nellis Road | Fort Plain | NY | 13339 | Montgomery | | |
| Nelson, Cy | Support | Yes | | 1399 | 3/31/2016 | | PO Box 1023 | Derby | VT | 05829 | Orleans | | |
| Nelson, Dale | Support | Yes | | 1724 | 4/5/2016 | | 607 County Rt 20 | Smyrna | NY | 13464 | Chenango | | |
| Nelson, David | Support | Yes | | 987 | 4/4/2016 | | 3911 Davenport Rd | Georgetown | NY | 13072 | Madison | | |
| Nelson, Fremont R. | Support | Yes | | 2031 | 4/28/2016 | Scotch Burn Farm LLC | Box 343 | Ryegate | VT | 05042 | Caledonia | | |
| Neubauer, Randy | Support | Yes | | 803 | 3/11/2016 | | 1577 County Rt 32 | Greene | NY | 13778 | Chenango | | |
| Newswangor, Leon | Support | Yes | | 1331 | 3/30/2016 | | 5356 St Rt 167 | Little Falls | NY | 13365 | Herkimer | | |
| Nichols, Brian | Support | Yes | | 921 | 3/24/2016 | | 2713 Red Village Rd. | Lyndonville | VT | 05851 | Caledonia | | |
| Nichols, David A. | Oppose | Yes | | 1062 | 4/6/2016 | | 3877 Center Rt | Madison | NY | 13402 | Madison | Yes-Settlement | |
| Noble, Jeffrey L. | Support | Yes | | 1853 | 4/10/2016 | | 1820 Stage Road | Benson | VT | 05743 | Rutland | | |
| Nolt, Leon N. | Support | Yes | | 998 | 3/16/2016 | | 1047 East Earl Rd. | New Holland | PA | 17557 | Lancaster | | |
| Nolt, Lester S. | Support | Yes | | 1825 | 4/4/2016 | | 165 North Hershey Ave. | Leola | PA | 17540 | Lancaster | | |
| Nolt, Merle | Oppose | Yes | | 1906 | 3/28/2016 | | 755 Kretzing Rd. | New Bloomfield | PA | | Perry | | |
| Nolt, Samuel L. | Support | Yes | | 1686 | 3/15/2016 | | 493 Linden Rd. | East Earl | PA | 17519 | Lancaster | Yes-Class | |
| Nolt, Samuel O. | Support | Yes | | 1000 | 3/16/2016 | | 575 New Holland Rd. | New Holland | PA | 17557 | Lancaster | | |
| Nop, William | Support | Yes | | 915 | 3/24/2016 | | 509 Rt 7 | Salisbury | VT | 05769 | Addison | | |
| Norman, Earl | Support | Yes | | 2036 | 3/15/2016 | Norman Hill Farm | 85 Norman Hill Rd. | Woodstock | CT | 06281 | Windham | | |
| Norman, Glen | Support | Yes | | 2046 | 3/17/2016 | Normandry Farm, LLC | 257 Norman Road | Griswold | CT | 06357 | New London | | |
| Northrop, Michael | Support | Yes | | 1764 | 4/27/2016 | | 20202 Caird R. | Adams Center | NY | 13606 | Jefferson | | |
| Noyes, Ronald | Support | Yes | | 1795 | 4/20/2016 | | 469 Brator Road | Greenfield | MA | 01301 | Franklin | | |
| Nuffer, Keith L. | Support | Yes | | 1022 | 3/16/2016 | | 6405 Old State Road | Castorland | NY | 13620 | Lewis | | |
| Oaks, Jerrold Lee | Support | Yes | | 1116 | 3/14/2016 | | 13112 Rockdale Rd. | Clear Spring | MD | 21722 | Washington | | |
| O'Dell, Michael G. | Support | Yes | | 1350 | 3/21/2016 | | 218 Millsburg Rd. | Middletown | NY | 10940 | Orange | | |
| O'Hern, Jarrod | Support | Yes | | 1454 | 3/31/2016 | | 5789 St Rt 79 | Chenango Forks | NY | 13746 | Broome | | |
| Ohlsson, Arden | Support | No | | 851 | 3/22/2016 | | 3106 Armenian Rd. | Sherman | NY | 14781 | Chautauqua | | |
| Olin, William | Support | Yes | Yes | 1750 | 4/5/2016 | Moozoo LLC | 336 County Rd. 26 | Nineveh | NY | 13813 | Broome | | |
| Oliver Sr., Robert L. | Support | Yes | | 941 | 3/28/2016 | | 1436 St Rt 122 | Constable | NY | 12926 | Franklin | | |
| Olsen, Russell | Support | Yes | | 1112 | 3/23/2016 | | 1264 Shandelee Rd. | Livingston Manor | NY | 12758 | Sullivan | | |
| Olver, Roger | Support | No | | 1775 | 4/11/2016 | | 580 Beech Grove Rd. | Honesdale | PA | 18431 | Wayne | | |
| Ooms, Randall or Elizabeth | Support | Yes | | 1571 | 3/28/2016 | Farm II | 221 Powers Rd. | Constable | NY | 12926 | Franklin | | |
| Ooms, Randall or Elizabeth | Support | Yes | | 1572 | 3/24/2016 | | 221 Powers Rd. | Constable | NY | 12926 | Franklin | | |
| Oor, William | Support | Yes | | 1095 | 3/15/2016 | | 431 Rt 22A | Orwell | VT | 05760 | Addison | | |
| Ormond, Thomas | Support | No | | 876 | 3/23/2016 | | 225 Millon Valley Rd. | Kennedy | NY | 14747 | Chautauqua | | |
| Orr, Elizabeth G. | Support | Yes | | 1249 | 3/18/2016 | | 439 Rt 22A | Orwell | VT | 05760 | Addison | | |
| Ortman, William | Support | Yes | | 1033 | 3/17/2016 | | 145 Earl Rd. | Unadilla | NY | 13849 | Otsego | | |
| Osborn, Daniel | Support | Yes | | 1184 | 3/29/2016 | | 1374 Indian Field | Genoa | NY | 13071 | Cayuga | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Osbrais, Jim | Support | Yes | | 1559 | 3/28/2016 | | 1891 St Hwy 41 | Bainbridge | NY | 13733 | Chenango | | |
| Osoway, Larry | Support | Yes | | 1682 | 4/12/2016 | | 131 Elliott Rd. | Madrid | NY | 13660 | St. Lawrence | | |
| Ostrowski, Jon H. | Support | Yes | | 1487 | 3/25/2016 | | 31949 Lee Rd. | Copenhagen | NY | 13626 | Lewis | | |
| Palmater, Todd | Support | Yes | | 796 | 3/14/2016 | | 565 Turkey Hollow Road | Hobart | NY | 13788 | Delaware | | |
| Palmer, Lonnie | Support | Yes | | 857 | 3/22/2016 | Pigeon Cove Farms | 3247 Pigeon Cove Rd. | Warfordsburg | PA | 17267 | Fulton | | |
| Pank, Colleen M. | Support | Yes | | 884 | 3/17/2016 | Milk Train, Inc. | PO Box 102, 247 Flat Creek Rd. | Sprakers | NY | 12166 | Montgomery | | |
| Panton, Timothy | Support | Yes | | 2041 | 4/14/2016 | | 11 Clinton St. PO Box 593 | Hagaman | NY | 12086 | Montgomery | | |
| Paquin, Erin W. | Support | Yes | | 1072 | 4/13/2016 | | 2816A So. Walden Road | Cabot | VT | 05647 | Washington | | |
| Paquin, I.J. | Support | Yes | | 1073 | 4/13/2016 | | 2816A So. Walden Road | Cabot | VT | 05647 | Washington | | |
| Paradee, Andrew | Support | Yes | | 2002 | 4/27/2016 | | 28 Simm Point Rd. | Grand Isle | VT | | Grand Isle | | |
| Paradee, Dora & Calla, Bradley | Support | Yes | | 751 | 3/15/2016 | | 938 Paradee Rd. | Fairfield | VT | 05455 | Franklin | | |
| Parent, Mark | Support | Yes | | 825 | 3/17/2016 | | 835 Woods Hill Rd. | Sheldon | VT | 05483 | Franklin | | |
| Parent, Norman V. | Support | Yes | | 940 | 3/28/2016 | | 245 Spencer Road | Burke | NY | 12917 | Franklin | | |
| Parent, Pierre | Support | Yes | | 1603 | 4/15/2016 | | 3416 East Sheldon | Enosburg Falls | VT | | Franklin | | |
| Paris, Eric L. | Support | Yes | | 919 | 3/24/2016 | | 2586 Pudding Hill Rd. | Lyndonville | VT | 05851 | Caledonia | | |
| Parker, Gary | Support | Yes | | 1602 | 4/23/2016 | | 29143 Rt 54 | Chaumont | NY | | Jefferson | | |
| Parker, Gary | Support | Yes | | 1714 | 4/25/2016 | | 17092 Morris Tract Rd. | Chaumont | NY | 13622 | Jefferson | | |
| Partridge, Matthew | Support | Yes | | 1474 | 3/30/2016 | | 4791 East Rd | Turin | NY | 13473 | Lewis | | |
| Patrick, David | Support | Yes | | 859 | 3/23/2016 | | 1960 Daisy Rd. | Woodbine | MD | 21794 | Carroll | | |
| Patrick, Dennis | Support | Yes | | 1446 | 3/22/2016 | Maple Dell Farm, Inc. | 1960 Daisy Rd. | Woodbine | MD | 21797 | Carroll | | |
| Patt, Steve | Support | Yes | | 1288 | 3/30/2016 | | *338 Lunsiagoelle Rd* | Lansing | NY | 14882 | Tompkins | | |
| Paxter, J. Steven | Support | No | | 931 | 3/21/2016 | | 442 Buckley Rd. | Grove City | PA | 16127 | Mercer | | |
| Pease, Jonathon F. (II) & Clifford R. | Support | Yes | | 1406 | 3/21/2016 | | 290 Potash Road | Tunbridge | VT | 05077 | Orange | | |
| Peberlaus, Russell | Support | Yes | | 1431 | 3/23/2016 | | 73 Fairgrounds Road | Washington | VT | 05675 | Orange | | |
| Peck, John | Support | Yes | | 1763 | 4/25/2016 | | 24082 County Rt. 47 | Carthage | NY | 13619 | Jefferson | | |
| Pedro, Gabriela | Support | Yes | | 1088 | 3/16/2016 | | 23 Sullivan Drive | Westport | MA | 02790 | Bristol | | |
| Peila, Brian | Support | Yes | | 1385 | 3/15/2016 | | 503 Main Rd | Gill | MA | 01354 | Franklin | | |
| Peile III, John | Support | Yes | | 1789 | 4/21/2016 | | 633 County Road 27 | Bainbridge | NY | 1337 | Chenango | | |
| Perley, Harland | Support | Yes | | 1411 | 3/21/2016 | | 230 Perley Farm Rd. | So. Royalton | VT | 05068 | Windsor | | |
| Petersheim, Elmer R. | Oppose | Yes | | 1978 | 1/15/2016 | | 750 Auction Rd. | Manheim | PA | 17545 | Lancaster | | Yes-ECF 1945 |
| Petersheim, Elmer R. | Oppose | Yes | | 1945 | 3/18/2016 | | 750 Auction Rd. | Manheim | PA | 17545 | Lancaster | | |
| Petersheim, Enos S. | Oppose | Yes | | 1870 | 4/18/2016 | | 1643 Lancaster Pike | Quarryville | PA | 17566 | Lancaster | | |
| Petersheim, Ephraim S. | Oppose | Yes | | 1942 | 3/18/2016 | | 121 Haiti Rd. | Quarryville | PA | 17566 | Lancaster | | |
| Petersheim, Mervin | Support | Yes | | 1242 | 3/23/2016 | | 153 School House Drive | Spring Glen | PA | 17978 | Dauphin | | |
| Petroski, Martin | Other | No | | 1872 | 4/16/2016 | | 15741 St. Rt 92 | Jackson | PA | 18825 | Susquehanna | | |
| Phelan, Chris | Support | Yes | | 1519 | 4/6/2016 | | 2351 West Fulton Rd. | Warnerville | NY | 12187 | Schoharie | | |
| Phillips, Jeff | Support | Yes | | 1706 | 4/14/2016 | | 2069 States Prison Hallow Rd. | Bristol | VT | 05043 | Addison | | |
| Pieper III, C. Leonard | Support | Yes | | 1051 | 3/18/2016 | | 61 Conklin Rd. | Walton | NY | 13856 | Delaware | | |
| Pilon, Mike | Support | Yes | | 824 | 3/18/2016 | | 825 Gillian Rd. | Fairfax | VT | | Franklin | | |
| Pinney, Thomas C. | Oppose | Yes | | 1511 | 4/15/2016 | Onabrook Farm | 333 W. Hill | Sherburne | NY | 13460 | Chenango | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plante, Randall | Support | Yes | | 1437 | 3/21/2016 | | 1646 Earl Gray Road | Morrisville | VT | 05661 | Lamoille | | |
| Plouffe, Marcel | Support | Yes | | 821 | 3/22/2016 | | 5310 Vt. Rt. 22A | Bridport | VT | 05734 | Addison | | |
| Podbelski, B. Jeffrey | Support | Yes | | 1794 | 4/19/2016 | | 288 Turkey Street | Gilbertville | MA | 01031 | Worcester | | |
| Poirier, Eugene M. | Support | Yes | | 816 | 3/22/2016 | | 159 Taylor Rd. | North Bangor | NY | 12966 | Franklin | | |
| Poirier, Roland J. | Support | Yes | | 815 | 3/22/2016 | | 2140 St. 11 | North Bangor | NY | 12966 | Franklin | | |
| Pollack Jr., Michael W. | Support | Yes | | 1539 | 4/7/2016 | | 104 West Rd. | Groton | NY | 13073 | Tompkins | | |
| Pollack, Chris | Support | Yes | | 1508 | 4/7/2016 | | 863 W. Groton Rd. | Groton | NY | 13073 | Tompkins | | |
| Porter, Donald | Support | No | | 1541 | 4/7/2016 | | 990 SR 1008 | Susquehanna | PA | 18847 | Susquehanna | | |
| Porter-Wivell, Samantha | Oppose | Yes | | 1513 | 4/16/2016 | | 2032 Brothertown Road | Deansboro | NY | 13328 | Oneida | | |
| Pothier, Andreo | Support | Yes | | 1393 | 3/18/2016 | | 486 Number 12 Road | Newport Ctr | VT | 05857 | Orleans | | |
| Pothier, Benoit | Support | Yes | | 1384 | 3/15/2016 | | 921 West Bershire Rd | Enosburg Falls | VT | 05450 | Franklin | | |
| Potter, John M. | Support | Yes | | 1599 | 3/30/2016 | | 3437 Miller Rd. | Auburn | NY | 13021 | Cayuga | | |
| Poutre, Dennis | Support | Yes | | 1396 | 3/18/2016 | | 725 Poutre Road | Irasburg | VT | 05845 | Orleans | | |
| Prescott, Ronald | Support | Yes | | 1716 | 4/?/2016 | | Cook Rd. | Hammond | NY | | St. Lawrence | | |
| Preylowski, Anja | Support | Yes | | 2007 | 4/12/2016 | | 578 Sill Rd. | Genoa | NY | 13071 | Cayuga | | |
| Prince, Barney G. | Support | Yes | | 1336 | 3/21/2016 | | 2056 River Rd | Hamilton | NY | 13346 | Madison | | |
| Pritchard, Hubert | Support | Yes | | 1655 | 4/3/2016 | | 5746 Shed Rd. | Rome | NY | 13440 | Oneida | | |
| Pritchard, James | Support | Yes | | 1656 | 4/3/2016 | | 5736 Shed Road | Rome | NY | 13440 | Oneida | | |
| Prokop, John | Support | Yes | | 786 | 3/11/2016 | | 862 Mill Valley Road | Middleburg | NY | 12122 | Schoharie | | |
| Prosper, Jessica | Support | Yes | | 1257 | 3/14/2016 | | 88 Cemetery Rd | North Lawrence | NY | 12967 | St. Lawrence | Yes-Class | |
| Pugh, Richard | Oppose | Yes | | 1065 | 3/14/2016 | | 3237 State Rt 8 | West Winfield | NY | 13491 | Herkimer | Yes-Settlement | |
| Pullis Jr., Robert | Support | Yes | | 1156 | 3/15/2016 | | 2900 St Rt 166 | Little Falls | NY | 13365 | Herkimer | | |
| Putman, Dale | Support | Yes | | 1549 | 4/4/2016 | | 6583 St Hwy 7 | Maryland | NY | 12116 | Otsego | | |
| Pyglgle, Lee F. | Support | Yes | | 864 | 3/15/2016 | | 597 St Hwy 67 | Amsterdam | NY | 12010 | Montgomery | | |
| Pyle, Michael | Support | Yes | | 1196 | 3/22/2016 | | 2383 Basin Harbor Rd | Bridport | VT | 05734 | Addison | | |
| Quarella, Peter J. | Support | Yes | | 1783 | 4/20/2016 | | 179 Witty Hill Rd. | Greene | NY | 13778 | Chenango | | |
| Quesnel Jr., Randy | Support | Yes | | 739 | 3/17/2016 | See Green Farm LLC | 300 Juniper Lane | North Ferrisburgh | VT | 05473 | Addison | | |
| Quesnel Sr., Randy | Support | Yes | | 744 | 3/17/2016 | | 3557 W. Salisbury Rd. | Salisbury | VT | 05769 | Addison | | |
| Quesnel, Michael | Support | Yes | | 740 | 3/17/2016 | M&L Dairy | 277 North Main Street | Whiting | VT | 05778 | Addison | | |
| Rabenstein Jr., David | Support | Yes | | 1294 | 3/21/2016 | | 3833 Wilson Creek Rd | Berkshire | NY | 13736 | Tioga | | |
| Radliff, John | Support | Yes | | 2060 | 4/28/2016 | | 123 School Hill Rd. | Cobleskill | NY | 12043 | Schoharie | | Yes-ECF 1842 |
| Radliff, John | Support | Yes | | 1842 | 4/28/2016 | | | Cobleskill | NY | | Schoharie | | |
| Rainville, Adrian | Support | Yes | | 965 | 4/4/2016 | | 157 Barnum Rd | Franklin | VT | 05457 | Franklin | | |
| Rainville, Bernard | Support | Yes | | 1784 | 4/13/2016 | | 2531 Tarte Rd. | Highgate Center | VT | 05459 | Franklin | | |
| Rainville, Gilles W. & Claudette J. | Support | Yes | | 1997 | 4/1/2016 | | 1624 Highbridge Rd. RT-104-A | Fairfax | VT | 05454 | Franklin | | |
| Rainville, Jeannine | Support | Yes | | 1135 | 3/22/2016 | | 1415 Gore Rd. | Highgate Center | VT | 05463 | Franklin | | |
| Rainville, Lawrence | Support | Yes | | 1647 | 4/21/2016 | | 237 Rainville Rd. | Highgate Ctr | VT | 05459 | Franklin | | |
| Rainville, Peter | Support | Yes | | 828 | 3/18/2016 | | 221 Swamp Rd. | Fairfax | VT | 05454 | Franklin | | |
| Rainville, Rolland | Support | Yes | | 923 | 3/29/2016 | | 1880 N. Sheldon Rd. | Franklin | VT | 05457 | Franklin | | |
| Rainville, Willie | Support | Yes | | 1381 | 3/15/2016 | | 1159 Gore Rd | Highgate Ctr | VT | | Franklin | | |
| Ramer, Joseph | Support | Yes | | 1408 | 3/21/2016 | | 98 Mooney Rd. | Shippensburg | PA | 17257 | Cumberland | | |
| Ramsburg Jr., E. Lee | Support | Yes | | 1554 | 3/31/2016 | | 420 Rock Creek Ford Rd. | Gettysburg | PA | 17325 | Adams | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Randall, Alice | Support | Yes | | 1202 | 4/8/2016 | | 627 Bonneau Rd. | No. Troy | VT | 05859 | Orleans | | |
| Randles, Greg | Support | Yes | | 990 | 3/17/2016 | | 994 Coach Rd | Argyle | NY | 12809 | Washington | | |
| Rasmussen, Mamie | Support | Yes | | 1551 | 4/3/2016 | | PO Box 138 | Pittsford | VT | 05763 | Rutland | | |
| Rawson, Burton | Support | Yes | | 1259 | 3/16/2016 | | 350 Cilley Hill Rd. | Underhill | VT | 05489 | Chittenden | | |
| Reed, Allen | Support | Yes | | 1082 | 3/10/2016 | | 1001 Vt. Rt. 14 South | Craftsbury | VT | 05280 | Orleans | | |
| Reed, Dan | Support | Yes | | 1759 | 4/28/2016 | | 17410 Cady Rd. | Adams Center | NY | 13605 | Jefferson | | |
| Reed, Jake | Support | Yes | | 1341 | 3/17/2016 | | 414 Middlefield Rd. | Schenevus | NY | 12155 | Otsego | | |
| Reichard, Edgar S. | Support | Yes | | 999 | 3/18/2016 | | 7236 Hades Church Rd. | Chambersburg | PA | 17202 | Franklin | | |
| Reinford, Stanley | Support | Yes | | 1157 | 3/17/2016 | | 328 Pine Road | Mt. Holly Springs | PA | 17065 | Cumberland | | |
| Reinshagen, Dennis | Support | Yes | | 797 | 3/14/2016 | | 1945 Roses Brook Road | South Kortright | NY | 13842 | Delaware | | |
| Remillard, Tim | Support | Yes | | 957 | 3/16/2016 | | 1127 Fuller Rd. | Peru | NY | 12972 | Clinton | | |
| Remillard, Tom | Support | Yes | | 1014 | 3/16/2016 | | 1017 Fuller Rd. | Peru | NY | 12972 | Clinton | | |
| Reynolds, Darlene | Support | Yes | Yes | 2065 | | | 98 Martell Road | Alburgh | VT | 05440 | Grand Isle | | Yes-ECF 1383 |
| Reynolds, David | Support | Yes | | 1083 | 3/14/2016 | | 887 Kellogg Road | St. Albans | VT | 05478 | Franklin | | |
| Reynolds, Newton & Darlene | Support | Yes | | 1383 | 3/15/2016 | | 98 Martell Road | Alburgh | VT | 05440 | Grand Isle | | |
| Rhoades, John | Oppose | Yes | | 1864 | 4/11/2016 | | 4400 Whiskey Ln Rd. | Turin | NY | | Lewis | | |
| Rhoderick, Wayne E. | Support | Yes | | 1447 | 3/22/2016 | | 14703 Liberty Rd. | Mount Airy | MD | 21771 | Frederick | | |
| Richards, Michael H. | Support | Yes | | 926 | 3/30/2016 | Meadowbrook Acres, Inc. | 1238 Lake Road | Milton | VT | 05468 | Chittenden | | |
| Ricker, Douglas | Oppose | Yes | Yes | 1748 | 4/29/2016 | Ricker Family Farm | 91 Beemer Road | Sussex | NJ | | Sussex | | |
| Risser, Don | Support | Yes | | 2069 | 4/21/2016 | Meadow-Vista Dairy LLC | 166 Risser Rd. | Bainbridge | PA | 17502 | Lancaster | | |
| Risser, Phillip | Support | Yes | | 1823 | 4/12/2016 | | 12702 Williamsport Pk. | Greencastle | PA | 17225 | Franklin | | |
| Ritz, Michael | Support | Yes | | 1040 | 3/17/2016 | | 11320 St Hwy 357 | Franklin | NY | 13775 | Delaware | | |
| Roach, Thomas L. | Support | Yes | | 1006 | 3/17/2016 | | 2227 Stewart Corner Rd. | Venice Center | NY | 13147 | Cayuga | | |
| Robbins, Julia | Support | Yes | Yes | 2057 | | North Harbor Dairy LLC | 14471 County Route 145 | Sackets Harbor | NY | 13685 | Jefferson | | |
| Robbins, Ron | Support | Yes | | 944 | | North Harbor Dairy LLC | 14471 Co Rte 145 | Sackets Harbor | NY | 13685 | Jefferson | | |
| Robert Parent + Son LLC | Support | Yes | | 809 | 3/18/2016 | Robert Parent + Son LLC | 835 Woods Hill Rd. | Sheldon | VT | 05483 | Franklin | | |
| Roberts, Ken | Support | Yes | | 1417 | 3/20/2016 | | | Stowe | VT | 05672 | Lamoille | | |
| Roberts, Wesley | Support | Yes | | 1064 | 4/1/2016 | | 3163 Rt. 8 | Bridgewater | NY | 13313 | Oneida | | |
| Robinson, Carl A. | Support | No | | 1542 | 4/7/2016 | | 441 Grant Bowd Tpke | Pleasant Mount | PA | 18453 | Wayne | | |
| Robinson, David J. | Oppose | Yes | | 1963 | 2/27/2016 | Robinson Farms | 19719 County Rte 181 | LaFargeville | NY | 13656 | Jefferson | Yes-Settlement | |
| Robinson, Joshua | Support | Yes | | 898 | 3/14/2016 | Robinson Farm LLC | 1573 Day Hollow Rd. | Owego | NY | 13827 | Tioga | | |
| Robinson, Larry | Support | Yes | | 914 | 3/15/2016 | | 1323 Lay Rd. | Delta | PA | 17314 | York | | |
| Robinson, Steven | Support | Yes | | 2000 | 4/27/2016 | | 354 Route 2 | South Hero | VT | 05486 | Grand Isle | | |
| Rocaniello, Wayne | Support | Yes | | 767 | 3/10/2016 | | 118 Lusso Rd. | Fultonville | NY | 12072 | Montgomery | | |
| Rockefeller, Kyle | Support | Yes | | 1191 | 3/25/2016 | | 2570 Crowe Rd. | Bloomville | NY | 13739 | Delaware | | |
| Rockewlll, Tim | Support | Yes | | 1548 | 3/31/2016 | | 333 Lawyersville Rd. | Cobleskill | NY | 12043 | Schoharie | Yes-Class | |
| Rodgers, Bob | Support | Yes | | 1547 | 4/1/2016 | | 610 Fisher Hill Rd. | Coysville | PA | 17047 | Perry | | |
| Rowe, Charles A. | Support | Yes | | 978 | 3/17/2016 | Rowe View Farm LLC | 127 White Store Rd | Norwich | NY | 13815 | Chenango | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Rowell, Bill | Support | Yes | Yes | 1985 | | Green Mountain Dairy Farm | PO Box 86 | Highgate Center | VT | 05459 | Franklin | | |
| Rowland, Robert | Support | Yes | | 1185 | 3/21/2016 | | 203 Ashgrove Rd. | Cambridge | NY | 12816 | Washington | | |
| Rowley, Connor | Support | Yes | | 1125 | | | 501 Lake Rd. | Milton | VT | | Chittenden | | |
| Rudd, David | Support | Yes | | 1326 | 3/17/2016 | Heritage Hill Farm | 135 Nemier Rd | Lacona | NY | 13083 | Oswego | | |
| Rudinski, Anthony | Support | Yes | | 1538 | 4/6/2016 | | 16 Rudinski Road | Pine Island | NY | 10969 | Orange | | |
| Rushton, Susan | Support | Yes | | 1501 | 3/24/2016 | | 1440 Rte 121 East | Grafton | VT | 05146 | Windham | | |
| Russell, Ken | Support | Yes | | 2047 | 4/12/2016 | | 3074 Blakly Rd. | Genoa | NY | 13071 | Cayuga | | |
| Russo, Stephen | Support | Yes | | 1440 | 3/19/2016 | | 5234 Vt 102 | Brunswick | VT | 05905 | Essex | | |
| Rusty Creek Farm | Support | Yes | | 1015 | 3/17/2016 | | 782 Stetson Rd. | Chazy | NY | 12921 | Clinton | | |
| Rutesty, Walter | Support | Yes | | 1299 | 3/15/2016 | Rutesty Brickhouse Farm LLC | 2318 Nelson Mill Rd | Jarrettsville | MD | 21084 | Harford | | |
| Rutherford, William | Support | Yes | | 1480 | 3/28/2016 | | 3197 State Rt 310 | Madrid | NY | 13660 | St. Lawrence | | |
| Ryan, Gavin P. | Support | Yes | | 812 | 3/23/2016 | | 6588 Vt 36 | Enosburg Falls | VT | 05450 | Franklin | | |
| Sabourin, Gerard | Support | Yes | | 973 | 3/31/2016 | | 995 VT Route 22A | Shoreham | VT | 05770 | Addison | | |
| Sammons, Garritt | Support | Yes | | 1525 | 4/7/2016 | | 986 Co Hwy 116 | Johnstown | NY | 12095 | Fulton | | |
| Sammons, Tracy | Support | Yes | | 1524 | 4/7/2016 | | 519 St Hwy 334 | Johnstown | NY | 12095 | Fulton | | |
| Sanborn, Daniel | Support | Yes | | 2013 | 3/28/2016 | | 175 Upper City Rd. | Gilmanton | NH | 03237 | Belknap | | |
| Sandefer Hill Farm LLC | Support | Yes | | 1649 | 4/25/2016 | Sandfer Hill Farm LLC | 5555 Old Oneida Rd. | Rome | NY | 13440 | Oneida | | |
| Santobuono, Paul | Support | Yes | | 1588 | 3/23/2016 | | 417 Gibson Hill Rd. | Franklin | NY | 13775 | Delaware | Yes-Class | |
| Santobuuno, Jason | Support | Yes | | 1044 | 3/18/2016 | | 136 Russell Rd. | Walton | NY | 13856 | Delaware | | |
| Sauer, Joseph | Support | Yes | | 1830 | 4/18/2016 | | 640 King's Highway | Saugerties | NY | 12477 | Ulster | | |
| Sauer, Martin | Support | Yes | | 1143 | 3/15/2016 | | 2316 Rt 207 | Campbell Hall | NY | 10916 | Orange | | |
| Sawyer, Don | Support | Yes | | 1462 | 3/30/2016 | Sawyer Enterprises | 26545 NYS Rt 12 | Watertown | NY | 13601 | Jefferson | | |
| Saxe, Michael B. | Support | No | | 871 | 3/16/2016 | | 42 Saxe Pond Rd. | Dushore | PA | 18614 | Sullivan | | |
| Schantz, Thomas J. | Oppose | Yes | | 1960 | 2/29/2016 | | 8841 Van Amber Rd. | Castorland | NY | 13620 | Lewis | | |
| Schmid, Daniel | Support | Yes | | 802 | 3/15/2016 | Mountain View Dairy LLC | 1468 Bloomville Hill Road | Bloomville | NY | 13739 | Delaware | | |
| Schoe, Edward | Support | No | | 1034 | | Schoe-Acres Dairy | | Phelps | NY | | Ontario | | |
| Schreindorfer, Brendan J. | Support | Yes | | 1996 | 4/26/2016 | | 1525 Kittell Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Schultes, Rodney G. or Nancy D. | Support | Yes | | 1790 | 4/14/2016 | | 222 Medbury Rd. | Mt. Upton | NY | 13809 | Chenango | | |
| Scott, Harold | Support | Yes | | 1697 | 3/28/2016 | | 1239 Co. Hwy 35 | Unadilla | NY | 13849 | Otsego | | |
| Scott, Steve | Support | Yes | | 1463 | 3/30/2016 | | 15187 CR 181 | Clayton | NY | 13624 | Jefferson | | |
| Sen. Robert Starr & Sen. Jane Kitchel (State of VT Senate Chamber) | Support | n/a | | 1510 | 4/19/2016 | | 115 State Street | Montpelier | VT | 05633 | | | |
| Settle, Richard | Support | Yes | | 1293 | 3/21/2016 | | 317 Limmer Rd | Newark Valley | NY | 13811 | Tioga | | |
| Seven Stars Dairy | Support | Yes | | 942 | 3/14/2016 | Seven Stars Dairy | 62 Seven Stars Dairy Ln | Millerstown | PA | 17062 | Perry | Yes-Class | |
| Seyfert, Leon P. | Oppose | Yes | | 1632 | 4/25/2016 | | 1800 E. King St. | Lebanon | PA | 17042 | Lebanon | | |
| Shatney, Leo | Support | Yes | | 1436 | 3/26/2016 | | 933 Hillcrest Road | Greensboro Bend | VT | 05842 | Orleans | | |
| Shaw, Percy W. | Support | Yes | | 1278 | 3/24/2016 | | 8425 Cty Rd 4 | Campbell | NY | 14821 | Steuben | | |
| Sheldmidine, Douglas | Support | Yes | | 1250 | 3/15/2016 | | 12043 Co Rte 79 | Adams | NY | 13605 | Jefferson | | |
| Sheldon, John C. | Support | Yes | | 1828 | 4/19/2016 | | 170 Maldenbridge Rd. | Nassau | NY | 12123 | Rensselaer | | |
| Sheldrick, John | Support | Yes | | 1369 | 3/10/2016 | | 345 Cullen Rd. | Richfield Springs | NY | 13439 | Otsego | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sherwood, Carol or Diane | | Yes | | 994 | 3/16/2016 | | 26210 Stanton Hill Road | Nichols | NY | | Tioga | | |
| Shetler, Jacob L. | Support | Yes | | 1223 | 3/22/2016 | | 847 Brower Rd | Palatine Bridge | NY | | Montgomery | Yes-Class | |
| Shipnan, Norm | Support | Yes | | 936 | 3/28/2016 | | 41 Johnston Rd. | Burke | NY | 12917 | Franklin | | |
| Shirk, Harold W. | Support | Yes | | 1677 | 3/14/2016 | | 274 S. Churchtown Rd. | Narvon | PA | 17555 | Lancaster | | |
| Shirley, Henry | Support | Yes | | 1515 | 3/24/2016 | Shirley Farms, LLC | 145 Barnhart Rd. | Westminster | MD | 21158 | Carroll | | |
| Siegman Bros | Support | Yes | | 1373 | 3/14/2016 | Siegman Bros | 1706 Manchester Road | Westminster | MD | 21157 | Carroll | | |
| Sievers, Timothy | Support | Yes | | 1561 | 3/28/2016 | | 368 Thayer Rd. | Amsterdam | NY | 12010 | Montgomery | | |
| Sikorsky, Joseph | Support | Yes | | 1322 | | | 3587 N.V.-Maine Rd | Newark Valley | NY | 13811 | Tioga | | |
| Sills, Jeffrey | Support | Yes | | 1797 | 4/19/2016 | | 9883 Rt. 22 | Hillsdale | NY | 12529 | Columbia | | |
| Simmer, Tom | Support | Yes | | 1428 | 3/25/2016 | | 1073 Old Silo Rd | Barnet | VT | 05821 | Caledonia | | |
| Simmons, Joe | Support | Yes | | 1268 | 3/21/2016 | | Rd 3 | Auburn | NY | | Cayuga | | |
| Simmons, Robin | Support | Yes | | 1289 | 3/25/2016 | | 139 Church Rd | Frankfort | NY | 13340 | Herkimer | | |
| Skorsende, Barbara | Oppose | Yes | | 1962 | 4/6/2016 | | 225 Grange Hall Road | Oneonta | NY | 13820 | Otsego | | |
| Sladewski, Thomas E. | Support | Yes | | 1477 | 3/28/2016 | | 178 Rutherford Rd. | Madrid | NY | 13660 | St. Lawrence | | |
| Slate, Kevin & Kim | Support | Yes | | 1676 | 4/4/2016 | 3 Ledges Farm | 272 Cook Rd. | Hammond | NY | 13646 | St. Lawrence | | |
| Slicer, Jim | Support | Yes | | 1550 | 3/28/2016 | | 2271 Cty Hwy 29 | Jefferson | NY | 12093 | Schoharie | | |
| Smiley, Russell | Support | Yes | | 1108 | 3/24/2016 | | 201 Stage Rd. | Middletown | NY | 10941 | Orange | | |
| Smith Jr., Douglas H. & Catherine P. | Support | Yes | | 1162 | 3/15/2016 | | 4337 Madonna Rd. | Street | MD | 21154 | Harford | | |
| Smith, Brenda | Support | Yes | | 1661 | 3/21/2016 | | 540 East DeKalb Rd. | DeKalb Junction | NY | 13630 | St. Lawrence | | |
| Smith, Brooks W. | Support | Yes | | 903 | 3/11/2016 | | 562 Bucks Church Rd. | Newport | PA | 17074 | Perry | | |
| Smith, Kevin N. | Support | Yes | | 2011 | 4/11/2016 | | 144 Champlin Rd. | Groton | NY | 13073 | Tompkins | | |
| Smith, Robert or David | Support | Yes | | 1660 | 3/24/2016 | | 29 East Rd. DeKalb | *Hpimda* | NY | 13652 | St. Lawrence | | |
| Smith, William H. | Support | Yes | | 1283 | 3/18/2016 | | 9940 Mallory Rd. | Sauquoit | NY | | Oneida | | |
| Smoker, Reuben L. | Oppose | Yes | | 1961 | 4/4/2016 | | 564 Houtztown Rd. | Myerstown | PA | 17067 | Lebanon | Yes-Class | |
| Smucker, Jonas | Support | Yes | | 1240 | 3/23/2016 | | 4215 Shippendam Rd | Millersburg | PA | 17061 | Dauphin | | |
| Smucker, Levi | Support | Yes | | 1222 | 3/23/2016 | | 328 Lebo Ln | Millersburg | PA | 17061 | Dauphin | | |
| Smucker, Samuel P. | Support | Yes | | 1174 | 3/24/2016 | | 5315 Martin Rd. | Kinzer | PA | 17535 | Lancaster | | |
| Smucker, Stephen L. | Support | Yes | | 1593 | 3/29/2016 | | 322 A Hagers Rd. | Strasburg | PA | 17579 | Lancaster | | |
| Snide, Jeremy | Support | Yes | | 1217 | 4/11/2016 | | 3976 Rt 11 | Mooers Forks | NY | 12959 | Clinton | | |
| Snide, Todd | Support | Yes | | 1221 | 4/11/2016 | | 3976 Rt 11 | Mooers Forks | NY | 12959 | Clinton | | |
| Snyder III, W.E. | Support | Yes | | 1452 | 3/23/2016 | Yesterday's Dream Fm., LLC | 900 Otterdale Mill Rd. | Taneytown | MD | 21787 | Carroll | | |
| Snyder, Brandon K. | Support | Yes | | 1475 | 3/31/2016 | | 5632 Gomer Hill Rd. | Turin | NY | 13473 | Lewis | | |
| Sokoloff, Michael J. | Oppose | Yes | | 1027 | 2/26/2016 | Squires Acres Inc. | 7313 McCormick Rd. | Boonville | NY | 13309 | Oneida | | |
| Soporowski Jr., Edward S. | Support | Yes | | 1272 | 3/25/2016 | | 7891 St Rte 417 (Apt 101) | Addison | NY | 14801 | Steuben | | |
| Southway, Peter & Marilyn | Support | Yes | Yes | 1749 | 4/25/2016 | SpringHouse Dairy LLP | 65 Fredonia Rd. | Newton | NJ | 07860 | Sussex | | |
| Spaulding, Tina | Support | Yes | | 1421 | 3/21/2016 | | 1567 Gilman Rd | Bethel | VT | 05032 | Windsor | | |
| Spencer, Todd or Josephine L. | Support | Yes | | 837 | 3/16/2016 | Spencer Farm LLC | 3657 West Creek Road | Newark Valley | NY | 13811 | Tioga | | |
| Spoor, Curtis | Support | Yes | | 1345 | 3/18/2016 | | 2 Spoor Dr | W. Chazy | NY | 12992 | Clinton | | |
| Spoor, Randy | Support | Yes | | 1346 | 3/18/2016 | | 430 O'Neil Rd | W. Chazy | NY | 12992 | Clinton | | |
| Sprague, John | Support | Yes | | 1314 | 3/17/2016 | | 342 Gros Rd | Ft. Plain | NY | 13339 | Montgomery | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Squires, Brock & Sharon | Support | Yes | | 1627 | 4/26/2016 | Squires-Veci Dairy Farm | 5631 Valley Mills Road PO Box 185 | Munnsville | NY | 13409 | Madison | | |
| St. Albans Cooperative Creamery; Harold Howrigan Jr. | Support | Yes | | 1657 | | | 138 Federal Street | St. Albans | VT | 05478 | Franklin | | |
| St. Pierre, Amanda | Support | Yes | | 1058 | 3/13/2016 | | 1546 Richford Rd. | Richford | VT | 05476 | Franklin | | |
| St. Pierre, Amanda & Matt | Support | Yes | | 1170 | 4/6/2016 | | | Berkshire | VT | | Franklin | | |
| St. Pierre, Mark | Support | Yes | | 1060 | 3/13/2016 | | 1546 Richford Rd. | Richford | VT | 05476 | Franklin | | |
| St. Pierre, Melissa | Support | Yes | | 1785 | 4/13/2016 | | 2201 Grange Hall Rd. | Enosburg | VT | 05450 | Franklin | | |
| Stahl, Clinton | Support | Yes | | 1010 | 3/15/2016 | | 2855 Brooklyn Rd. South | Mercersburg | PA | 17236 | Franklin | | |
| Stanley, Paul | Support | Yes | Yes | 1988 | | Paul-Lin Dairy | 864 Lawyer Rd. | East Fairfield | VT | 05448 | Franklin | Yes-Class | Yes-ECF 961 |
| Stanley, Paul C. | Support | Yes | | 961 | 4/5/2016 | Paul-Lin Dairy | 864 Lawyer Road | East Fairfield | VT | 21623 | Franklin | Yes-Class | |
| Stanton, Benjamin G. | Support | Yes | | 1565 | 3/23/2016 | | 503 Granny Branch Rd. | Church Hill | MD | | Queen Ann's | | |
| Stargo Dairy Farm LLC | Support | Yes | | 813 | 3/22/2016 | | 3 Vincent Rd. | Malone | NY | 12953 | Franklin | | |
| Staring, Mary J. | Support | Yes | | 1473 | 3/21/2016 | | 6089 State Rt 26 | Lowville | NY | 13367 | Lewis | | |
| Stark, Travis | Support | Yes | | 1674 | | | 3547 County Rt 6 | Hammond | NY | 13646 | St. Lawrence | | |
| Stauffer, Aaron | Support | Yes | | 1237 | 3/14/2016 | Stauffer Farm LLC | 925 Co Rt 54 | N. Lawrence | NY | 12967 | St. Lawrence | | |
| Stauffer, Evan N. or Anna M. | Support | Yes | | 1824 | 4/7/2016 | | 406 Rancks Church Rd. | New Holland | PA | | Lancaster | | |
| Stauffer, M. David | Support | Yes | | 766 | 3/20/2016 | | 101 Hazen Rd. | Brushton | NY | 12916 | Franklin | | |
| Stearns Jr., Wayne | Support | Yes | | 980 | 3/18/2016 | | 513 Schoolhouse | Vergennes | VT | 05491 | Addison | | |
| Stebbins III, George | Support | Yes | | 1128 | 4/13/2016 | | 4057 Kittell | Enosburg Falls | VT | 05450 | Franklin | | |
| Stebbins, Sean & Sarah | Support | Yes | | 1646 | 4/21/2016 | | 1288 Tyler Branch | Enosburg Falls | VT | 05450 | Franklin | | |
| Stebbins, Timothy | Support | Yes | | 1141 | 3/22/2016 | | 3833 Kittell Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Steck, Mark R. | Support | Yes | | 1804 | 4/19/2016 | | 19672 Path Valley Rd. | Dry Run | PA | | Franklin | | |
| Sterner, Karen | Support | No | | 1354 | 3/22/2016 | | 155 Sterner Rd. | Bechtelsville | PA | 19505 | Berks | | |
| Sterner, Nancy | Support | Yes | | 1150 | 3/18/2016 | | 4567 Fiscal Rd | Glen Rock | PA | 17327 | York | | |
| Stevens, Bruce | Support | Yes | | 1573 | 3/21/2016 | | 245 Lantry Rd. | Bombay | NY | 12914 | Franklin | | |
| Stiles, Allen | Support | Yes | | 1518 | 3/29/2016 | Spring Valley Farm | 1600 Hurnbert Schoolhouse Rd. | Westminster | MD | 21158 | Carroll | | |
| Stoeffer, Sandy | Support | Yes | | 1146 | 3/22/2016 | | | Nicholville | NY | | St. Lawrence | | |
| Stolfust, Abner P. | Support | Yes | | 1492 | | | 284 North Stone Rd | Millersburg | PA | 17061 | Dauphin | | |
| Stoltzfoos, Elmer G. | Oppose | Yes | | 1911 | 4/5/2016 | | 935 Truce Rd. | Holtwood | PA | 17532 | Lancaster | | |
| Stoltzfoos, John M. | Oppose | Yes | | 1919 | 4/6/2016 | | 360 Homestead Rd. | Honey Brook | PA | 19344 | Chester | | |
| Stoltzfus Jr., Enos K. | Oppose | Yes | | 1980 | 4/9/2016 | | *420 Drywells Rd.* | *Quarryville* | *PA* | | *Lancaster* | Yes-Settlement | Yes-ECF 1871 |
| Stoltzfus Jr., Enos K. | Oppose | Yes | | 1871 | 4/9/2016 | | 420 Drywells Rd. | *Quarryville* | PA | | *Lancaster* | Yes-Settlement | |
| Stoltzfus, Aaron E. | Oppose | Yes | | 1935 | 3/29/2016 | | 251 Bornberger Rd. | Lititz | PA | 17543 | Lancaster | | |
| Stoltzfus, Abner L. | Oppose | Yes | | 1969 | 1/13/2016 | | 212 Cedar Hill Rd. | Peach Bottom | PA | 17563 | Lancaster | | |
| Stoltzfus, Amos L. | Oppose | Yes | | 1876 | 4/8/2016 | | 1033 Kirkwood Pike | Quarryville | PA | 17566 | Lancaster | | |
| Stoltzfus, Amos S. | Support | Yes | | 1722 | 4/7/2016 | | 819 Landisville Rd. | Manheim | PA | 17545 | Lancaster | | |
| Stoltzfus, Benuel H. | Oppose | No | | 1868 | 3/16/2016 | | 333 Shoffertown Rd. | Madisonburg | PA | 16852 | Centre | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stoltzfus, Daniel B. | Oppose | Yes | | 1946 | 3/17/2016 | | 158 Fite Dr. | Peach Bottom | PA | 17563 | Lancaster | | |
| Stoltzfus, Daniel E. | Oppose | Yes | | 1958 | 4/13/2016 | | 60 Picadilly Hill Rd. | Quarryville | PA | 17566 | Lancaster | Yes-Class | |
| Stoltzfus, Daniel E. | Oppose | Yes | | 1908 | 4/12/2016 | | 800 Mt. Pleasant Rd. | Honey Brook | PA | 19344 | Chester | | |
| Stoltzfus, Daniel F. | Oppose | Yes | | 1856 | 4/13/2016 | | 277 Peach Bottom Rd. | Peach Bottom | PA | 17563 | Lancaster | Yes-Class | |
| Stoltzfus, Daniel K. | Support | Yes | | 1592 | 3/30/2016 | | 58A Witmer Rd. | Lancaster | PA | 17602 | Lancaster | | |
| Stoltzfus, Daniel L. | Oppose | Yes | | 1955 | 3/17/2016 | | 181-B N. Weavertown Rd. | Ronks | PA | 17572 | Lancaster | Yes-Class | |
| Stoltzfus, Daniel S. | Oppose | Yes | | 1875 | 4/8/2016 | | 1265 Noble Rd. | Christiana | PA | 17509 | Lancaster | | |
| Stoltzfus, David K. | Support | Yes | | 1241 | 3/23/2016 | | 828 Willow St | Lykens | PA | 17048 | Dauphin | | |
| Stoltzfus, Elam E. | Oppose | Yes | | 1941 | 3/17/2016 | | 33 Fairmount Rd. | *Kirkwood* | *PA* | | *Lancaster* | | |
| Stoltzfus, Emanuel K. | Support | Yes | | 1850 | 4/4/2016 | | 5902 Old Philadelphia Pike | Gap | PA | 17527 | Lancaster | | |
| Stoltzfus, Enos B. | Oppose | Yes | | 1931 | 1/19/2016 | | 827 Pumping Station Rd. | Kirkwood | PA | 17536 | Lancaster | | |
| Stoltzfus, Gideon B. | Oppose | Yes | | 1915 | 4/5/2016 | | 2613 Stumpton Rd. | Bird-in-Hand | PA | 17505 | Lancaster | | |
| Stoltzfus, Henry L. | Oppose | Yes | | 1949 | 3/11/2016 | | 579 Woods Rd. | Oxford | PA | 19363 | Chester | | |
| Stoltzfus, Ivan S. | Oppose | Yes | | 1894 | 4/11/2016 | | 5217 Old Phila Pike | Kinzer | PA | 17535 | Lancaster | | |
| Stoltzfus, Jacob S. | Oppose | Yes | | 1860 | 4/6/2016 | | 3812 E. Newport Road | Gordonville | PA | 17529 | Lancaster | | |
| Stoltzfus, John I. | Oppose | Yes | | 1883 | 4/7/2016 | | 774 Evans Rd. | Narvon | PA | 17555 | Lancaster | Yes-Class | |
| Stoltzfus, John L. | Oppose | Yes | | 1930 | 1/15/2016 | | 774 Evans Rd. | Narvon | PA | 17555 | Lancaster | | |
| Stoltzfus, Jonas E. | Oppose | Yes | | 1922 | 1/13/2016 | | 546 Furnace Rd. | Quarryville | PA | 17566 | Lancaster | Yes-Settlement | |
| Stoltzfus, Levi G. | Oppose | Yes | | 1921 | | | 133 Colgrove Rd. | Fort Plain | NY | 13339 | Montgomery | Yes-Class | |
| Stoltzfus, Mervin | Oppose | Yes | | 1903 | 4/13/2016 | | 182 Blank Rd. | Narvon | PA | 17555 | Lancaster | | |
| Stoltzfus, Samuel K. | Oppose | Yes | | 1899 | 4/19/2016 | | 3077 Rt 25 | Millersburg | PA | 17061 | Dauphin | Yes-Class | |
| Stoltzfus, Stephan M. | Support | Yes | | 883 | 3/16/2016 | | 310 Hackman Rd. | Ephrata | PA | 17522 | Lancaster | | |
| Stoltzfus, Stephen S. | Oppose | Yes | | 1928 | 1/19/2016 | | 440 Bartville Rd. | Kirkwood | PA | 17536 | Lancaster | | |
| Stoltzfus, Steve Wayne | Support | Yes | | 1277 | 3/23/2016 | | 491 Weaver Rd | Millersburg | PA | 17061 | Dauphin | | |
| Stone, Joseph C. | Support | Yes | | 848 | 3/20/2016 | | 3652 Milestrip Rd. | Canastota | NY | 13032 | Madison | | |
| Strite, Michael K. | Support | Yes | | 1556 | 3/30/2016 | | 5844 Poole Rd. | Jefferson | MD | 21755 | Frederick | | |
| Strohmaier, Cecily | Support | Yes | | 1093 | 3/17/2016 | | 977 Strohmaier Rd. | Bennington | VT | 05201 | Bennington | | |
| Strohmaier, Henry | Support | Yes | | 1092 | 3/17/2016 | | 977 Strohmaier Rd. | Bennington | VT | 05201 | Bennington | | |
| Strong, Robert | Support | Yes | | 1617 | 4/20/2016 | | 1683 N. Craftsbury | Craftsbury Common | VT | 05827 | Orleans | | |
| Stump, Terry | Support | Yes | | 1110 | 3/14/2016 | Stump Acres | 1737 Arnold Rd. | York | PA | 17408 | York | | |
| Stump, Terry G. | Other | Yes | | 1845 | 4/28/2016 | | 1737 Arnold Rd. | York | PA | 17408 | York | | |
| Stygles, William | Support | Yes | | 734 | 3/14/2016 | | 1013 Will George Rd. | East Fairfield | VT | 05448 | Franklin | | |
| Sullenberger, Holly | Support | Yes | | 1360 | 3/22/2016 | | 202 Bertolet School Rd. | Spring City | PA | 19475 | Chester | | |
| Sunderland, Chris | Support | Yes | | 1206 | 4/11/2016 | Farm #1 | 5058 Rt 11 | Ellenburg Depot | NY | 12935 | Clinton | | |
| Sunderland, Chris | Support | Yes | | 1207 | 4/11/2016 | Farm #2 | 5058 Route 11 | Ellenburg Depot | NY | 12935 | Clinton | | |
| Sunderland, Harold | Support | Yes | | 763 | 3/12/2016 | Sunderland Farm Inc. | 3177 Crown Pd. Rd. | Bridport | VT | | Addison | | |
| Sutton, Bryan | Support | Yes | | 912 | 3/16/2016 | | 110 Farmersville Rd | Califon | NJ | 07830 | Hunterdon | | |
| Sweet II, Ronnie J. | Support | Yes | | 1624 | 4/14/2016 | | 1344 Ballard Rd. | St. Albans | VT | 05428 | Franklin | | |
| Sweet, Linda | Support | Yes | | 733 | 3/14/2016 | | 100 Halfmoon Pond Rd. | East Fairfield | VT | 05448 | Franklin | | |
| Sweet, Robin | Support | Yes | Yes | 2056 | | | 506 River Road | Cambridge | VT | 05444 | Lamoille | | Yes-ECF 1260 |
| Sweet, Robin | Support | Yes | | 1260 | 3/16/2016 | | 506 River Rd | Cambridge | VT | 05444 | Lamoille | | |
| Sweetman Jr., Tunis | Support | Yes | | 1364 | 3/24/2016 | | 33 County Rt 1A | Warwick | NY | 10990 | Orange | | |
| Syder, Michael S. | Support | Yes | | 1362 | 4/18/2016 | | 10777 Syder La | Glen Rock | PA | 17327 | York | | |
| Syder, Steve W. | Support | Yes | | 1363 | 4/18/2016 | | 10245 Syder Ln | Glen Rock | PA | 17327 | York | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sykes, Robert R. | Support | Yes | | 1348 | 3/23/2016 | Sykes Farm Partnership | 727 North Branch Hortanville Rd. | Hortonville | NY | 12745 | Sullivan | | |
| Sylvain, Roger P. | Support | Yes | | 1739 | 4/26/2016 | Sylvain Farm LLC | 652 Old Bradley Road | St. Johnsbury | VT | 05819 | Caledonia | | |
| Sylvester, Anne | Support | Yes | | 1220 | 4/11/2016 | | 25 Vanderbogart Road | Ellenburg Center | NY | 12934 | Clinton | | |
| Sylvester, Sarah | Support | Yes | | 1214 | 4/8/2016 | | PO Box 121 | Newport Ctr | VT | 05857 | Orleans | | |
| Taft, Theodore | Support | Yes | | 1171 | 4/5/2016 | | 349 Hudson Rd | Island Pond | VT | | Essex | | |
| Taggart, Jeffrey R. | Support | Yes | | 1455 | 3/30/2016 | | 511 Heathen Hill Rd. | Franklin | NY | 13775 | Delaware | | |
| Talcott, David C. | Support | Yes | | 736 | 3/12/2016 | | 767 Talcott Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Tamarlane Farm LLC | Support | Yes | | 920 | 3/24/2016 | | 2313 Pudding Hill Rd. | Lyndonville | VT | 05851 | Caledonia | | |
| Tanner, Brandon | Support | Yes | | 1401 | 3/19/2016 | | 68 Alpine Street | Lyndonville | VT | 05851 | Caledonia | | |
| Tanner, Dwight | Support | Yes | | 1069 | 3/17/2016 | | 1639 Wilawana Road | Elmira | NY | | Chemung | | |
| Tanzel, John E. | Support | Yes | | 1704 | 4/18/2016 | | 129 Muehl Rd. | Schenevus | NY | 12155 | Otsego | | |
| Taylor, Stephen H. | Support | Yes | Yes | 1736 | 4/27/2016 | | PO Box 271/166 Main Street | Meriden | NH | 03770 | Sullivan | | |
| Teeter, Michael | Oppose | Yes | | 1965 | 2/27/2016 | | 2722 Ridge Rd. | McGraw | NY | 13101 | Cortland | | |
| Terrel, William S. | Support | No | | 1791 | 4/12/2016 | *26 Temec Rd.* | | Waymart | PA | 18472 | Wayne | | |
| Terry, John or Ida | Support | Yes | | 1673 | 4/4/2016 | | 113 Co. Rt 6 | Hammond | NY | 13646 | St. Lawrence | | |
| Terry, Matthew M. | Support | Yes | | 1050 | 3/18/2016 | | PO Box 211 | Franklin | NY | 13775 | Delaware | | |
| Terry, William | Support | Yes | | 1338 | 3/21/2016 | | 843 Flat Creek Rd. | Gilboa | NY | 12076 | Schoharie | | |
| Thery, Albert | Support | Yes | | 1386 | 3/18/2016 | | 517 Swiss Hill Rd N | Jeffersonville | NY | 12748 | Sullivan | | |
| Thibeault, John | Support | Yes | | 1796 | 4/8/2016 | | 1280 Kidder Hill Rd. | Irasburg | VT | 05845 | Orleans | | |
| Thibeault, Normand | Support | Yes | | 1329 | 3/16/2016 | | 2149 Mallets Bay Ave | Colchester | VT | 05446 | Chittenden | | |
| Thomas Monteith | Other | Yes | | 833 | 3/19/2016 | | 271 Silver Street | Granville | MA | 01034 | Hampden | Yes-Settlement | |
| Tilton, Lauren | Support | Yes | | 1321 | 3/21/2016 | | 3177 Vt Rt 109 | Waterville | VT | 05492 | Lamoille | | |
| Timmerman Jr., Ron | Support | Yes | | 1374 | 3/17/2016 | | 729 Snells Bush Road | Little Falls | NY | 13365 | Herkimer | | |
| Timmerman, William H. | Support | Yes | | 1282 | 3/17/2016 | | 1178 Davis Rd | Little Falls | NY | 13365 | Herkimer | | |
| Tinker, Gary | Support | Yes | | 972 | 3/31/2016 | | 297 Fairfield Rd. | East Fairfield | VT | | Franklin | | |
| Tonner Jr., Hayden | Support | Yes | | 1081 | 4/13/2016 | | 581 Michaud Drive | Sutton | VT | 05867 | Caledonia | | |
| Tooley, Richard | Support | Yes | | 988 | 3/17/2016 | | 459 DeKalb Rd | Granville | NY | 12832 | Washington | | |
| Towle, Tim | Support | Yes | | 1568 | 3/31/2016 | | 287 Upper City Rd. | Pittsfield | NH | 03263 | Merrimack | | |
| Towne, Clarence | Support | Yes | | 1414 | 3/22/2016 | Towne Farm | 28 Stub Towne Road | Morrisville | VT | 05661 | Lamoille | | |
| Tracy, Robert A. | Support | Yes | | 1266 | 3/25/2016 | | 253 Briar Hill Rd. | Cooperstown | NY | 13326 | Otsego | | |
| Trappler Bros Farms LLC | Support | Yes | | 1275 | 3/24/2016 | Trappler Bros Farms LLC | 2952 John Rial Rd. | Addison | NY | 14801 | Steuben | | |
| Treat, Charles R. | Support | Yes | | 875 | 3/22/2016 | | 200 Silver St. | Ilion | NY | 13357 | Herkimer | | |
| Treat, Charlie | Support | Yes | Yes | 2063 | | Silver Maple Farm | 200 Silver Street | Ilion | NY | 13357 | Herkimer | | Yes-ECF 875 |
| Treichler, Keith | Oppose | No | | 1861 | 4/4/2016 | | 1602 Saucony Rd. | Kutztown | PA | 19530 | Berks | | |
| Tretiak, David | Support | Yes | | 2048 | 4/14/2016 | | 34 Old Rt 67 | Amsterdam | NY | 12080 | Montgomery | | |
| Triple F. Jerseys | Support | Yes | | 1532 | 4/8/2016 | Triple F. Jerseys | 128 Tuttle Hill Rd. | Candor | *NY* | | *Tioga* | | |
| Trudell, Garry & Eileen | Support | Yes | | 742 | 3/16/2016 | | 1670 Lapland Rd. | East Fairfield | VT | 05448 | Franklin | | |
| Truesdell, Thomas | Support | Yes | | 1340 | 3/24/2016 | | 58015 St. Hwy. 10 | South Kortright | NY | 13842 | Delaware | | |
| Trumbull, Edward | Support | Yes | | 853 | 3/16/2016 | | 626 State Highway | Ft. Plain | NY | 13339 | Montgomery | | |
| Turner, Harold R. | Support | Yes | | 1309 | 3/15/2016 | | 2837 State Rte 12B | Deansboro | NY | 13328 | Oneida | | |
| Umiker, Daniel | Support | Yes | | 1307 | 3/21/2016 | | 121 E. Berkshire Hill Rd | Berkshire | NY | 13736 | Tioga | | |
| Ungen, David A. | Oppose | Yes | | 1514 | 4/5/2016 | | 6437 Hamilton Hill | Hamilton | NY | 13346 | Madison | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Upson, R. | Support | Yes | | 1330 | 3/25/2016 | | 471 Millers Grove Rd | Frankfort | NY | 13340 | Herkimer | | |
| Utegg, Thomas | Support | Yes | | 1490 | 3/30/2016 | | 37594 Ore Bed Rd | Philadelphia | NY | 13673 | Jefferson | | |
| Utter, Matthew | Support | Yes | | 1817 | 4/22/2016 | Gradel And Farms | 599 County Highway 32A | Cherry Valley | NY | 13320 | Otsego | | |
| Van Allen, Todd | Support | Yes | | 787 | 3/11/2016 | | 1433 Claudenasie Road | Middleburg | NY | 12122 | Schoharie | | |
| Van Althuis, Frank | Support | Yes | | 1199 | 3/22/2016 | Van Althuis Dairy LLC | 207 Parks Road | Sherburne | NY | 13460 | Chenango | | |
| Van Lie Shout, Joseph | Support | Yes | | 1312 | 3/16/2016 | | 6166 Happy Valley Rd. | Verona | NY | 13478 | Oneida | | |
| van Lieshout, John | Support | Yes | | 1685 | 4/13/2016 | | 5424 Lee Center-Tuberg Rd. | Lee Center | NY | 13363 | Oneida | | |
| Van Lieshout, Joseph | Support | Yes | | 1367 | 3/16/2016 | | 6166 Happy Valley Rd. | Verona | NY | 13478 | Oneida | | Yes-ECF 1312 |
| Van Slyke, Edgar | Support | Yes | | 1848 | 4/19/2016 | | 565 Dean Mills Rd. | West Coxsackie | NY | 12192 | Greene | | |
| VanBuren, Burt | Support | Yes | | 1829 | 4/19/2016 | | 655 Best Rd. | W. Sand Lake | NY | | Rensselaer | | |
| Vandermen, Howard | Support | Yes | | 1640 | 4/25/2016 | Rea Jocat Farm | 39 Vander's Way | Ferrisburg | VT | 05456 | Addison | | |
| VansRidge Dairy LLC | Support | Yes | | 790 | 3/15/2016 | VansRidge Dairy LLC | 2831 Black Street | Scipio | NY | 13147 | Cayuga | | |
| VanVallenburg, Stacy | Support | Yes | | 1705 | 4/18/2016 | | 784 Charlotte Valley Rd. | East Worcester | NY | 12064 | Otsego | | |
| Vaughan, Daniel | Oppose | Yes | | 1976 | 1/8/2016 | | 2837 Bradenbaugh Rd. | White Hall | MD | 21161 | Harford | Yes-Settlement | |
| Vaughan, Daniel F. | Oppose | Yes | | 2024 | 4/25/2016 | | 2837 Bradenbaugh Road | White Hall | MD | 21161 | Harford | Yes-Settlement | Yes-ECF 2024 |
| Vaughan, Kelly | Oppose | Yes | | 1974 | 1/7/2016 | | 2837 Bradenbaugh Rd. | White Hall | MD | 21161 | Harford | | |
| Vogl, Ernest | Support | Yes | | 1576 | 3/29/2016 | Vogl Bros | 4911 Foxhunters Road | Harrrington | DE | 19952 | Kent | | |
| Vosburg, Mark | Support | Yes | | 1612 | 4/19/2016 | | 572 Bushey Rd. | St. Albans | VT | 05478 | Franklin | | |
| Vreeland, C.R. | Support | Yes | | 1347 | 3/21/2016 | | 115 Grange Rd | Otisville | NY | 10963 | Orange | | |
| Vrile, Walter | Support | Yes | | 776 | 3/10/2016 | | 375 Hartley Road | Amsterdam | NY | 12010 | Montgomery | | |
| VT Attorney General's Office | Support | n/a | | 832 | 3/23/2016 | | 109 State Street | Montpelier | VT | 05609 | | | |
| Wagner, Eugene or Jane | Support | Yes | | 846 | 3/16/2016 | | 3886 Gaskill Road | Owego | NY | 13827 | Tioga | | |
| Wagner, J. Christopher | Support | Yes | | 963 | 4/4/2016 | | 149 Bliss Rd | Enosburg Falls | VT | 05450 | Franklin | | |
| Wagner, Pete | Support | Yes | | 2017 | 4/18/2016 | | 79 Garfield | Poestenkill | NY | 12140 | Rensselaer | | |
| Wais, Paul R. | Support | Yes | | 1831 | 4/19/2016 | | 479 Farm to Market Rd. | Athens | NY | 12015 | Greene | | |
| Wakefield, Lynn E. & Alice W. | Support | Yes | | 2051 | | Wakefield's Meadowbrook Farm | 4877 VT Route 12 | Braintree | VT | 05060 | Orange | | |
| Walker Jr., Douglas E. | Support | Yes | | 1296 | 3/21/2016 | | 195 Parsons Hill Road | Berkshire | NY | 13736 | Tioga | | |
| Walker, Aaron | Support | Yes | | 1590 | 4/1/2016 | Walker Farms LLC | 5565 State Rte 4 | Fort Ann | NY | 12827 | Washington | | |
| Walker, Roland | Support | Yes | | 2059 | 4/20/2016 | Landview Farms LLC | 686 Cobble Hill Road | Eagle Bridge | NY | 12057 | Rensselaer | | |
| Walker-Bailey, Amy | Support | Yes | | 1589 | 4/1/2016 | Walker Farms LLC | 5565 State Rte 4 | Fort Ann | NY | 12827 | Washington | | |
| Wallis, Earl A. | Support | Yes | | 1089 | 3/17/2016 | | 219 Manwaring Rd | Pulaski | NY | 13142 | Oswego | | |
| Warburton, Barbara J. | Support | No | | 1768 | 4/27/2016 | | 417 Bahl Hill Road | New Albany | PA | 18833 | Bradford | | |
| Warburton, James B. | Support | No | | 1740 | 4/28/2016 | | 417 Bahl Hill Road | New Albany | PA | 18833 | Bradford | | |
| Ward, David | Oppose | Yes | Yes | 1755 | 4/27/2016 | | State Hwy 8 | Leonardsville | NY | 13364 | Madison | | |
| Ward, Michael | Support | Yes | | 1583 | 3/26/2016 | | Maple Ridge Rd. | Brasher Falls | NY | | St. Lawrence | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Warner Jr., Raymond | Support | Yes | | 1471 | 3/23/2016 | Warner Bros of Frederick Co. | 12601 Keymar Rd. | Keymar | MD | 21757 | Carroll | | |
| Warren, Joseph J. | Support | Yes | | 1754 | 4/12/2016 | | 813 CR 3A | Greene | NY | 13778 | Chenango | | |
| Washer, Jeremy | Support | Yes | | 1779 | 4/8/2016 | | 1247 Creek Rd. | Irasburg | VT | 05845 | Orleans | | |
| Watson, Bonnie | Support | Yes | | 1263 | 3/22/2016 | | 3148 Slaterville Rd | Brooktondale | NY | 14817 | Tompkins | | |
| Weant, Todd Z. | Support | Yes | | 1531 | 3/29/2016 | | 4860 Piney Creek Rd. | Taneytown | MD | 21787 | Carroll | | |
| Weaver, Alan | Support | Yes | | 993 | 3/16/2016 | | 212 N. Hershey Ave. | Leola | PA | 17540 | Lancaster | | |
| Weaver, Eli | Support | Yes | | 991 | 3/16/2016 | | 36 N. Maple Ave. | Leola | PA | 17540 | Lancaster | | |
| Weaver, Elmer E. | Support | Yes | | 1728 | 4/12/2016 | | 139 Lathers Rd. | Fultonville | NY | 12072 | Montgomery | | |
| Webb, Jeffrey | Support | Yes | | 822 | 3/18/2016 | | 108 Swamp Rd. | Fairfax | VT | 05454 | Franklin | | |
| Weddle, William | Support | Yes | | 2021 | 4/13/2016 | | 5165 Rte 281 | Homer | NY | 13077 | Cortland | | |
| Weidler, Carl | Support | Yes | | 910 | 3/18/2016 | | 717 Lawn Rd. | Palmyra | PA | 17078 | Lebanon | | |
| Weisbrod, Matt | Support | Yes | | 1723 | 4/7/2016 | Outlaw Acres Dairy LLC | 3161 Ingalls Crs Rd. | Canastota | NY | 13032 | Madison | | |
| Weiss, David | Support | Yes | | 1324 | 3/18/2016 | | RFDH 60 Deppa Rd | Swan Lake | NY | 12783 | Sullivan | | |
| Wenert, William | Support | Yes | | 1679 | 4/7/2016 | | 337 Co. Hwy 34 | Schenevus | NY | 12155 | Otsego | | |
| Wenger Jr., Norman S. | Support | Yes | | 1847 | 4/4/2016 | | 234 Voganville Rd. | New Holland | PA | 17557 | Lancaster | Yes-Class | |
| Wenger, Jason D. | Oppose | Yes | | 1904 | 4/13/2016 | | 51 Boose Rd. | Elliottsburg | PA | 17024 | Perry | | |
| Wenger, Kenneth L. | Support | Yes | | 880 | 3/14/2016 | | 457 Springville Rd. | Ephrata | PA | 17522 | Lancaster | | |
| West, Arthur | Support | Yes | | 1806 | 4/19/2016 | | 219 Bay Rd. | Hadley | MA | | Hampshire | | |
| Whitcomb, Oman | Support | Yes | | 1103 | 3/17/2016 | | 62 Fay Lane | Williston | VT | 05495 | Chittenden | | |
| White, Allen L. | Support | Yes | | 977 | 3/14/2016 | | 754 Cty Rd 34 | Norwich | NY | 13815 | Chenango | | |
| White, Cedric | Support | Yes | | 746 | 3/16/2016 | | Box 91 | East Fairfield | VT | 05448 | Franklin | | |
| White, Dale | Support | Yes | | 1664 | 4/14/2016 | | 4674 Stoney Brook Rd. | Oneida | NY | 13421 | Oneida | | |
| White, Edward | Support | Yes | | 1310 | 3/21/2016 | | 4241 Olmstead Rd. | Woodhull | NY | 14898 | Steuben | | |
| White, Glenn L. | Support | Yes | | 1054 | 3/22/2016 | | 4241 Olmstead Rd. | Woodhull | NY | 14898 | Steuben | | |
| Whittaker, Scott | Support | Yes | | 1631 | 4/12/2016 | | 4585 NY Rt 26 | Whitney Point | NY | 13862 | Broome | | Yes-ECF 723 |
| Whittaker, Scott | Support | Yes | | 723 | 3/10/2016 | | 4585 Rt 26 | Whitney Point | NY | 13862 | Broome | | |
| Wickart, Debora | Support | Yes | | 1994 | 4/27/2016 | | 730 Bliss Hill Road | Morrisville | VT | 05661 | Lamoille | | |
| Wilk, David | Support | Yes | | 788 | 3/10/2016 | | 1533 Blodgett Mills Road | Cortland | NY | 13045 | Cortland | | |
| Wilkins, Robert & Sheryl | Support | Yes | | 827 | 3/18/2016 | | 380 Wilkins Rd. | Fairfax | VT | 05454 | Franklin | | |
| Williams, Cody | Support | Yes | | 1808 | 4/19/2016 | | 2167 US Rte 9 | Kinderhook | NY | 12106 | Columbia | | |
| Williams, James | Support | Yes | | 1653 | 4/1/2016 | | 5602 Station St. | Verona | NY | 13478 | Oneida | | |
| Wilson, David L. | Support | Yes | | 1258 | | | 4057 Cty Rd #6 | Hammond | NY | 13646 | St. Lawrence | | |
| Wilson, Donald or Joshua | Support | Yes | | 1161 | 3/15/2016 | | 2761 New Park Rd. | New Park | PA | 17352 | York | | |
| Wilson, George | Support | Yes | | 1520 | 3/31/2016 | | 283 Blenheim Hill Rd. | Stamford | NY | 12167 | Delaware | | |
| Wise, Maynard | Support | Yes | | 1597 | 1/2/2016 | | 320 Starner Rd. | Lebanon | PA | 17042 | Lebanon | Yes-Class | |
| Wivell Jr., Donald E. | Oppose | Yes | | 1512 | 4/16/2016 | | 2032 Brothertown Road | Deansboro | NY | 13328 | Oneida | | |
| Wolf, Thomas | Support | Yes | | 1507 | 3/31/2016 | | 344 McLernd Rd 3 | Cortland | NY | 13045 | Tompkins | | |
| Wolff, Jay | Support | Yes | | 1756 | 4/19/2016 | | 794 Gifford Rd. | Johnsonville | NY | 12094 | Rensselaer | | |
| Wood, Calvin | Support | Yes | | 1389 | 4/14/2016 | | 655 Wood Rd | DeRuyter | NY | 13052 | Madison | | |
| Wood, Lyle | Support | Yes | Yes | 1741 | 4/27/2016 | Wood Farms LLC | 8970 County Route 9 | Clayton | NY | 13624 | Jefferson | | |
| Woodbridge, Dennis | Oppose | Yes | | 1030 | 3/29/2016 | | 1171 County Highway 13 | New Berlin | NY | 13411 | Chenango | | |
| Woodmanger, James | Support | No | | 1545 | 4/1/2016 | | 340 Jericho Road | Lake Como | PA | 18437 | Wayne | | |

| Name | Support or Oppose | Address in Federal Order 1? | Intends to Speak at Hearing? | ECF No. | Letter Date | Farm Name | Address | City | State | Zip Code | County (based on City) | Opt Out? | Likely Duplicate? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Woods, David L. | Support | Yes | | 1126 | 4/13/2016 | | 892 Rt 236 | Enosburg Falls | VT | 05450 | Franklin | | |
| Woods, Patricia M. | Support | Yes | | 1629 | 4/25/2016 | | PO Box 174 | Bath | NH | 03740 | Grafton | | |
| Wratten, Stanley | Support | Yes | | 1650 | 4/1/2016 | | 7760 Water Street | Madison | NY | 13402 | Madison | | |
| Wright, Dean | Support | Yes | | 1204 | 4/9/2016 | | 1811 Horshoe Circle Rd. | Enosburg Falls | VT | 05450 | Franklin | | |
| Wunder, David M. | Support | Yes | | 806 | 3/11/2016 | | 1988 Poplar Ridge Rd. | Aurora | NY | 13026 | Cayuga | | |
| Wyatt, William | Support | Yes | | 1535 | 4/8/2016 | | 6763 Co Rt 78 | | NY | 13650 | Jefferson | | |
| Yandell, Ernest A. | Support | Yes | | 777 | 3/10/2016 | | 226 Round Barn Road | Amsterdam | NY | 12010 | Montgomery | | |
| Yates, Jerry | Support | Yes | | 830 | 3/17/2016 | | 3906 Pond Road | Sheldon | VT | 05483 | Franklin | | |
| Yazwinsty, Stanley | Support | Yes | | 1840 | 4/20/2016 | Yazwinsty Farm Partnership | 109 Old Main Street | Deerfield | MA | 01342 | Franklin | | |
| Yoder, Alvin S. | Oppose | No | | 1896 | 4/5/2016 | | 421 Warrens Mill Rd. | Meyersdale | PA | 15552 | Somerset | | |
| Yoder, D. Timothy | Support | Yes | | 1533 | 4/8/2016 | | 12891 Bettinger Road | Mannsville | NY | 13661 | Jefferson | | |
| Yoder, Harry G. | Support | Yes | | 878 | 3/14/2016 | | 288 Dygert Rd. | Palatine Bridge | NY | 13428 | Montgomery | | |
| Yoder, Jesse S. | Oppose | No | | 1944 | 3/19/2016 | | 235 Kendallwood Rd. | Meyersdale | PA | 15552 | Somerset | | |
| Yoder, Jonas E. | Support | Yes | | 1484 | 3/31/2016 | | 407 Anderson Rd. | Sprakers | NY | 12166 | Montgomery | | |
| Young, Kathleen | Support | Yes | | 1403 | 3/30/2016 | | 130 Riegelsville Rd. | Milford | NJ | 08848 | Hunterdon | | |
| Young, Martin | Support | Yes | | 1021 | 3/22/2016 | Whey Street Dairy | 7115 W. Keeney Rd. | Truxton | NY | 13158 | Cortland | | |
| Young, Mary | Support | Yes | | 1353 | 3/21/2016 | | 1672 Walton Rd. | Morrisville | VT | 05661 | Lamoille | | |
| Young, Stuart E. | Support | Yes | | 724 | 3/14/2016 | East River Dairy LLC | 2336 State Route 13 | Cortland | NY | 13046 | Cortland | | |
| Zerby, Brian & Yvonne | Oppose | No | | 1901 | 4/10/2016 | | 824 Tannery Hill Rd. | Osceola | PA | 16942 | Tioga | | |
| Zimmerman Jr., Lawrence | Oppose | No | | 1909 | 4/7/2016 | | 4289 Lafayette Road | Roaring Spring | PA | 16673 | Blair | | |
| Zimmerman, Abner W. | Support | Yes | | 1718 | 3/14/2016 | | 1881 Main St. | East Earl | PA | 17519 | Lancaster | Yes-Class | |
| Zimmerman, Alson M. | Oppose | No | | 1900 | 4/7/2016 | | 231 Emory Oak Ln. | Roaring Spring | PA | 16673 | Blair | | |
| Zimmerman, Leonard | Support | Yes | | 1710 | 4/7/2016 | | 180 B Green Acre Rd. | Lititz | PA | 17543 | Lancaster | | |
| Zimmerman, Sam | Oppose | No | | 1885 | 4/22/2016 | | 5187 Triple Z Dr. | Dayton | VA | | Rockingham | | |
| Zook Jr., Reuben B. | Support | Yes | | 1877 | 4/12/2016 | | 22 Buck Run Road | Christiana | PA | 17509 | Lancaster | | |
| Zook Jr., Samuel S. | Oppose | No | | 1884 | 4/7/2016 | | 212 Wetzel Rd. | Mill Hall | PA | 17555 | Clinton | | |
| Zook, Benjamin B. | Oppose | Yes | | 1859 | 4/4/2016 | | 1550 River Rd. | Drumore | PA | 17518 | Lancaster | | |
| Zook, Jonas S. | Support | Yes | | 772 | 3/11/2016 | | 684 Paris Rd. | Fort Plain | NY | 13339 | Montgomery | Yes-Settlement | |
| Zook, Jonas S. | Opt-Out Notice | Yes | | 2027 | 4/?/2016 | | 684 Paris Rd. | Fort Plain | NY | 13339 | Montgomery | Yes-Settlement | |
| Zook, Melvin R. | Support | Yes | | 1970 | 1/8/2016 | | 27 William Run Rd. | Christiana | PA | 17509 | Lancaster | | Yes-ECF 1881 |
| Zook, Melvin R. | Oppose | Yes | | 1881 | 3/31/2016 | | 27 William Run Rd. | Christiana | PA | 17509 | Lancaster | | |
| Zook, Melvin S. | Support | Yes | | 1818 | 4/4/2016 | | 1077 Bryson Rd. | Atglen | PA | 19310 | Chester | | |
| Zook, Samuel F. | Support | Yes | | 948 | 3/17/2016 | | 605 Bunker Hill Rd. | Strasburg | PA | 17579 | Lancaster | | |
| Zook, Samuel S. | Oppose | No | | 1880 | 4/7/2016 | | 212 Wetzel Rd. | Mill Hall | PA | 17751 | Clinton | | |
| Zook, Stephen Z. | Support | Yes | | 1502 | 3/29/2016 | | 934A Stively Rd. | Strasburg | PA | 17579 | Lancaster | | |
| Zufall, Robert | Support | Yes | | 1683 | 4/13/2016 | | 20 Campbell Road | Lisbon | NY | 13658 | St. Lawrence | | |